# EXHIBIT A

JS 44 (Rev. 11/15)

# CIVIL COVER SHEET

The JS 44 civil cover sheet and the information contained herein neither replace nor supplement the filing and service of pleadings or other papers as required by law, except as provided by local rules of court. This form, approved by the Judicial Conference of the United States in September 1974, is required for the use of the Clerk of Court for the purpose of initiating the civil docket sheet. *(SEE INSTRUCTIONS ON NEXT PAGE OF THIS FORM.)*

| I. (a) PLAINTIFFS | DEFENDANTS |
|---|---|
| Perry Bonin, Ace Chandler and Michael Manuel, et al | Sabine River Authority of Texas and Sabine River Authority, State of Louisiana |

| (b) County of Residence of First Listed Plaintiff  Newton | County of Residence of First Listed Defendant  Orange |
|---|---|
| *(EXCEPT IN U.S. PLAINTIFF CASES)* | *(IN U.S. PLAINTIFF CASES ONLY)* |
| | NOTE:   IN LAND CONDEMNATION CASES, USE THE LOCATION OF THE TRACT OF LAND INVOLVED. |

| (c) Attorneys *(Firm Name, Address, and Telephone Number)* | Attorneys *(If Known)* |
|---|---|
| Glen W. Morgan, Adam Nichols, and John Werner | Lawrence L. Germer, Charles W. Goehringer, Jr., and Kelli B. Smith |
| Reaud, Morgan & Quinn, L.L.P., 801 Laurel Street, P. O. Box 26005, Beaumont, Texas 77720-6005 | Germer PLLC, P. O. Box 4915 Beaumont, Texas 77704-4915 |

## II. BASIS OF JURISDICTION *(Place an "X" in One Box Only)*

☐ 1  U.S. Government Plaintiff

☒ 3  Federal Question
      *(U.S. Government Not a Party)*

☐ 2  U.S. Government Defendant

☐ 4  Diversity
      *(Indicate Citizenship of Parties in Item III)*

## III. CITIZENSHIP OF PRINCIPAL PARTIES *(Place an "X" in One Box for Plaintiff*
*(For Diversity Cases Only)*                                      *and One Box for Defendant)*

| | PTF | DEF | | PTF | DEF |
|---|---|---|---|---|---|
| Citizen of This State | ☐ 1 | ☐ 1 | Incorporated *or* Principal Place of Business In This State | ☐ 4 | ☐ 4 |
| Citizen of Another State | ☐ 2 | ☐ 2 | Incorporated *and* Principal Place of Business In Another State | ☐ 5 | ☐ 5 |
| Citizen or Subject of a Foreign Country | ☐ 3 | ☐ 3 | Foreign Nation | ☐ 6 | ☐ 6 |

## IV. NATURE OF SUIT *(Place an "X" in One Box Only)*

| CONTRACT | TORTS | FORFEITURE/PENALTY | BANKRUPTCY | OTHER STATUTES |
|---|---|---|---|---|
| ☐ 110 Insurance | **PERSONAL INJURY** | ☐ 625 Drug Related Seizure of Property 21 USC 881 | ☐ 422 Appeal 28 USC 158 | ☐ 375 False Claims Act |
| ☐ 120 Marine | ☐ 310 Airplane | ☐ 690 Other | ☐ 423 Withdrawal 28 USC 157 | ☐ 376 Qui Tam (31 USC 3729(a)) |
| ☐ 130 Miller Act | ☐ 315 Airplane Product Liability | | | ☐ 400 State Reapportionment |
| ☐ 140 Negotiable Instrument | ☐ 320 Assault, Libel & Slander | | **PROPERTY RIGHTS** | ☐ 410 Antitrust |
| ☐ 150 Recovery of Overpayment & Enforcement of Judgment | ☐ 330 Federal Employers' Liability | | ☐ 820 Copyrights | ☐ 430 Banks and Banking |
| ☐ 151 Medicare Act | ☐ 340 Marine | | ☐ 830 Patent | ☐ 450 Commerce |
| ☐ 152 Recovery of Defaulted Student Loans (Excludes Veterans) | ☐ 345 Marine Product Liability | | ☐ 840 Trademark | ☐ 460 Deportation |
| | | | | ☐ 470 Racketeer Influenced and Corrupt Organizations |
| ☐ 153 Recovery of Overpayment of Veteran's Benefits | ☐ 350 Motor Vehicle | **LABOR** | **SOCIAL SECURITY** | ☐ 480 Consumer Credit |
| ☐ 160 Stockholders' Suits | ☐ 355 Motor Vehicle Product Liability | ☐ 710 Fair Labor Standards Act | ☐ 861 HIA (1395ff) | ☐ 490 Cable/Sat TV |
| ☐ 190 Other Contract | ☐ 360 Other Personal Injury | ☐ 720 Labor/Management Relations | ☐ 862 Black Lung (923) | ☐ 850 Securities/Commodities/ Exchange |
| ☐ 195 Contract Product Liability | | ☐ 740 Railway Labor Act | ☐ 863 DIWC/DIWW (405(g)) | |
| ☐ 196 Franchise | ☐ 362 Personal Injury - Medical Malpractice | ☐ 751 Family and Medical Leave Act | ☐ 864 SSID Title XVI | ☐ 890 Other Statutory Actions |
| | | | ☐ 865 RSI (405(g)) | ☐ 891 Agricultural Acts |
| **REAL PROPERTY** | **CIVIL RIGHTS** | **PRISONER PETITIONS** | ☐ 790 Other Labor Litigation | ☐ 893 Environmental Matters |
| ☒ 210 Land Condemnation | ☐ 440 Other Civil Rights | **Habeas Corpus:** | ☐ 791 Employee Retirement Income Security Act | ☐ 895 Freedom of Information Act |
| ☐ 220 Foreclosure | ☐ 441 Voting | ☐ 463 Alien Detainee | | |
| ☐ 230 Rent Lease & Ejectment | ☐ 442 Employment | ☐ 510 Motions to Vacate Sentence | **FEDERAL TAX SUITS** | ☐ 896 Arbitration |
| ☐ 240 Torts to Land | ☐ 443 Housing/ Accommodations | ☐ 530 General | ☐ 870 Taxes (U.S. Plaintiff or Defendant) | ☐ 899 Administrative Procedure Act/Review or Appeal of Agency Decision |
| ☐ 245 Tort Product Liability | ☐ 445 Amer. w/Disabilities - Employment | ☐ 535 Death Penalty | ☐ 871 IRS—Third Party 26 USC 7609 | |
| ☐ 290 All Other Real Property | ☐ 446 Amer. w/Disabilities - Other | **Other:** | | ☐ 950 Constitutionality of State Statutes |
| | | ☐ 540 Mandamus & Other | **IMMIGRATION** | |
| | ☐ 448 Education | ☐ 550 Civil Rights | ☐ 462 Naturalization Application | |
| | | ☐ 555 Prison Condition | ☐ 465 Other Immigration Actions | |
| | | ☐ 560 Civil Detainee - Conditions of Confinement | | |

## V. ORIGIN *(Place an "X" in One Box Only)*

☐ 1 Original Proceeding    ☒ 2 Removed from State Court    ☐ 3 Remanded from Appellate Court    ☐ 4 Reinstated or Reopened    ☐ 5 Transferred from Another District *(specify)*    ☐ 6 Multidistrict Litigation

## VI. CAUSE OF ACTION

Cite the U.S. Civil Statute under which you are filing *(Do not cite jurisdictional statutes unless diversity)*:
16 U.S.C. §825p.  Claims pre-empted by Federal Power Act

Brief description of cause:
Plaintiffs allege state constitutional takings claims.

## VII. REQUESTED IN COMPLAINT:

☐ CHECK IF THIS IS A CLASS ACTION UNDER RULE 23, F.R.Cv.P.

DEMAND $

CHECK YES only if demanded in complaint:
JURY DEMAND:  ☒ Yes   ☐ No

## VIII. RELATED CASE(S) IF ANY

*(See instructions):*   JUDGE _____   DOCKET NUMBER _____

DATE  5/26/2016

SIGNATURE OF ATTORNEY OF RECORD  Charlie Goehringer

**FOR OFFICE USE ONLY**

RECEIPT # _____  AMOUNT _____  APPLYING IFP _____  JUDGE _____  MAG. JUDGE _____

# CIVIL DOCKET

Case No. **B 160137-C**

| CASE NUMBER | STYLE OF CASE | ATTORNEYS | Date Filed: April 20, 2016 |
|---|---|---|---|
| **B 160137-C** | Perry Bonin et al VS. Sabine River Authority of Texas et al | Glen Morgan | Kind of Action: EMINENT DOMAIN |
| | VS | | |

Jury Fee: $
Date:

Paid By:

## ORDERS OF COURT

| DATE | |
|---|---|
| | |

State of Texas
County of Orange

I, VICKIE EDGERLY, Clerk of the District Court in and for Orange County, Texas, do hereby certify that the above and foregoing is a true and correct copy of the Original Hereof, as same was filed and appears of record in my office.

Witness my official seal and signature of office at Orange, Texas, this 25 day of MAY 2016

VICKIE EDGERLY
Clerk of District Court
of Orange County, Texas
by _____

ANNE REED

DO NOT COPY OR ALTER · This document contains security features.

| DATE | ORDER OF COURT |
|------|----------------|
|      |                |

DO NOT COPY OR ALTER · This document contains security features.

04/22/16 13:30:08 Orange Co. Courthouse Scanned By Denise

**CIVIL CASE INFORMATION SHEET**

FILED: 4/20/2016 5:37:39 PM
Vickie Edgerly, District Clerk
Orange County, Texas
By: Denise Smith, Deputy

CAUSE NUMBER *(FOR CLERK USE ONLY):* B160137-C   163rd   COURT *(FOR CLERK USE ONLY):*

STYLED Perry Bonin, Ace Chandler and Michael Manuel, et al vs. Sabine River Authority of Texas and Sabine River Authority of Louisiana

(e.g., John Smith v. All American Insurance Co; In re Mary Ann Jones; In the Matter of the Estate of George Jackson)

A civil case information sheet must be completed and submitted when an original petition or application is filed to initiate a new civil, family law, probate, or mental health case or when a post-judgment petition for modification or motion for enforcement is filed in a family law case. The information should be the best available at the time of filing.

| 1: Contact information for person completing case information sheet: | Names of parties in case: | Person or entity completing sheet is: |
|---|---|---|
| **Name:** John Werner **Email:** jwerner@rrmqlawfirm.com | **Plaintiff(s)/Petitioner(s):** Perry Bonin, Ace Chandler and Michael Manuel, et al (Ex A B C) | ☒ Attorney for Plaintiff/Petitioner ☐ Pro Se Plaintiff/Petitioner ☐ Title IV-D Agency ☐ Other: |
| **Address:** 801 Laurel St. **Telephone:** 409-838-1000 | | Additional Parties in Child Support Case: |
| **City/State/Zip:** Beaumont, TX 77701 **Fax:** 409-833-8236 | **Defendant(s)/Respondent(s):** Sabine River Authority of Texas and Sabine River Authority of Louisiana | Custodial Parent: |
| **Signature:** John Werner **State Bar No:** 00787920 | | Non-Custodial Parent: |
| | [Attach additional page as necessary to list all parties] | Presumed Father: |

**2: Indicate case type, or identify the most important issue in the case** *(select only 1):*

| Civil | | | Family Law |
|---|---|---|---|
| **Contract** | **Injury or Damage** | **Real Property** | **Marriage Relationship** |

**Contract**

*Debt/Contract*
- ☐ Consumer/DTPA
- ☐ Debt/Contract
- ☐ Fraud/Misrepresentation
- ☐ Other Debt/Contract:

*Foreclosure*
- ☐ Home Equity—Expedited
- ☐ Other Foreclosure
- ☐ Franchise
- ☐ Insurance
- ☐ Landlord/Tenant
- ☐ Non-Competition
- ☐ Partnership
- ☐ Other Contract:

**Injury or Damage**
- ☐ Assault/Battery
- ☐ Construction
- ☐ Defamation

*Malpractice*
- ☐ Accounting
- ☐ Legal
- ☐ Medical
- ☐ Other Professional Liability:

- ☐ Motor Vehicle Accident
- ☐ Premises

*Product Liability*
- ☐ Asbestos/Silica
- ☐ Other Product Liability List Product:

- ☐ Other Injury or Damage:

**Real Property**
- ☒ Eminent Domain/ Condemnation
- ☐ Partition
- ☐ Quiet Title
- ☐ Trespass to Try Title
- ☐ Other Property:

**Related to Criminal Matters**
- ☐ Expunction
- ☐ Judgment Nisi
- ☐ Non-Disclosure
- ☐ Seizure/Forfeiture
- ☐ Writ of Habeas Corpus— Pre-indictment
- ☐ Other:

**Marriage Relationship**
- ☐ Annulment
- ☐ Declare Marriage Void

*Divorce*
- ☐ With Children
- ☐ No Children

**Other Family Law**
- ☐ Enforce Foreign Judgment
- ☐ Habeas Corpus
- ☐ Name Change
- ☐ Protective Order
- ☐ Removal of Disabilities of Minority
- ☐ Other:

**Post-judgment Actions (non-Title IV-D)**
- ☐ Enforcement
- ☐ Modification—Custody
- ☐ Modification—Other

**Title IV-D**
- ☐ Enforcement/Modification
- ☐ Paternity
- ☐ Reciprocals (UIFSA)
- ☐ Support Order

**Parent-Child Relationship**
- ☐ Adoption/Adoption with Termination
- ☐ Child Protection
- ☐ Child Support
- ☐ Custody or Visitation
- ☐ Gestational Parenting
- ☐ Grandparent Access
- ☐ Parentage/Paternity
- ☐ Termination of Parental Rights
- ☐ Other Parent-Child:

**Employment**
- ☐ Discrimination
- ☐ Retaliation
- ☐ Termination
- ☐ Workers' Compensation
- ☐ Other Employment:

**Other Civil**
- ☐ Administrative Appeal
- ☐ Antitrust/Unfair Competition
- ☐ Code Violations
- ☐ Foreign Judgment
- ☐ Intellectual Property
- ☐ Lawyer Discipline
- ☐ Perpetuate Testimony
- ☐ Securities/Stock
- ☐ Tortious Interference
- ☐ Other:

**Tax**
- ☐ Tax Appraisal
- ☐ Tax Delinquency
- ☐ Other Tax

**Probate & Mental Health**

*Probate/Wills/Intestate Administration*
- ☐ Dependent Administration
- ☐ Independent Administration
- ☐ Other Estate Proceedings

- ☐ Guardianship—Adult
- ☐ Guardianship—Minor
- ☐ Mental Health
- ☐ Other:

**3. Indicate procedure or remedy, if applicable** *(may select more than 1):*
- ☐ Appeal from Municipal or Justice Court
- ☐ Arbitration-related
- ☐ Attachment
- ☐ Bill of Review
- ☐ Certiorari
- ☐ Class Action
- ☐ Declaratory Judgment
- ☐ Garnishment
- ☐ Interpleader
- ☐ License
- ☐ Mandamus
- ☐ Post-judgment
- ☐ Prejudgment Remedy
- ☐ Protective Order
- ☐ Receiver
- ☐ Sequestration
- ☐ Temporary Restraining Order/Injunction
- ☐ Turnover

**4. Indicate damages sought** *(do not select if it is a family law case):*
- ☐ Less than $100,000, including damages of any kind, penalties, costs, expenses, pre-judgment interest, and attorney fees
- ☐ Less than $100,000 and non-monetary relief
- ☐ Over $100,000 but not more than $200,000
- ☐ Over $200,000 but not more than $1,000,000
- ☒ Over $1,000,000

Rev 2/13

FILED: 4/29/2016 11:16:36 AM
Vickie Edgerly, District Clerk
Orange County, Texas
By: Denise Smith, Deputy

CIVIL CITATION – CITCVWD

## THE STATE OF TEXAS

To:   Sabine River Authority of Texas
      12777 N. Highway 87
      Orange TX 77632

Defendant, **NOTICE:**
     **YOU HAVE BEEN SUED.** You may employ an attorney. If you or your attorney do not file a written answer with the clerk who issued this citation by 10:00 A. M. on the Monday next following the expiration of twenty days after you were served this citation and petition, a default judgment may be taken against you.
     Said **ANSWER** may be filed with the District Clerk's Office, Orange County Courthouse, 801 W Division Ave, Orange Texas 77630.

     Said      **PLAINTIFF'S ORIGINAL PETITION**

was filed and docketed in the Honorable 163rd District Court of Orange County, Texas at the District Clerk's Office at the Orange County Courthouse, 801 W Division Ave, Orange, Texas on April 20, 2016 in the following styled and numbered cause:

**Cause No: 160137-C**

**Perry Bonin et al VS. Sabine River Authority of Texas et al**

     The name and address of the attorney for plaintiff otherwise the address of Plaintiff is:
        **Glen Morgan**
        **P.O. BOX 26005**
        **BEAUMONT TX 77720-6005**
**ISSUED AND GIVEN** under my hand and seal of said Court at Orange, Texas, this April 27, 2016.



          **VICKIE EDGERLY, District Clerk**
          Orange County, Texas

          *Vickie Edgerly*

---

### RETURN

     Came to hand on the _____ day of _____, 20_____, at _____ o'clock_____, M., and executed in _____ County, Texas, at _____ o'clock _____.M., on the _____ day of _____, 20_____, by delivering, in accordance with the requirements of law, to the within named _____ In person, a true copy of this citation together with the accompanying copy of the petition, having first endorsed thereon the date of delivery.
     And not executed as to the defendant _____
the diligence used to execute being _____
the cause of failure to execute is _____
the defendant may be found _____

TOTAL FEES: _____         BY: _____

**AFFIDAVIT ATTACHED**

# CAUSE NO. 160137-C

| PERRY BONIN ET AL | § | IN THE COURT OF |
| | § | |
| Plaintiff, | § | |
| VS. | § | ORANGE COUNTY, TEXAS |
| | § | |
| SABINE RIVER AUTHORITY OF TEXAS ET AL | § | |
| Defendant. | § | 163RD DISTRICT |

## AFFIDAVIT OF SERVICE

On this day personally appeared Jerrie Meza who, being by me duly sworn, deposed and said:

"The following came to hand on Apr 28, 2016, 2:40 pm,

### CITATION AND PLAINTIFF'S ORIGINAL PETITION,

and was executed at 12777 N. HIGHWAY 87, ORANGE, TX 77632 within the county of ORANGE at 04:10 PM on Thu, Apr 28 2016, by delivering a true copy to the within named

### SABINE RIVER AUTHORITY OF TEXAS / DANNY CHOATE

In person, having first endorsed the date of delivery on same.

I am a person over eighteen (18) years of age and I am competent to make this affidavit. I am a resident of the State of Texas. I am familiar with the Texas Rules of Civil Procedure as they apply to service of Process. I am not a party to this suit nor related or affiliated with any herein, and have no interest in the outcome of the suit. I have never been convicted of a felony or of a misdemeanor involving moral turpitude. I have personal knowledge of the facts stated herein and they are true and correct."



Jerrie Meza
SCH11322 EXP: 01/31/2018

BEFORE ME, a Notary Public, on this day personally appeared Jerrie Meza, known to me to be the person whose name is subscribed to the foregoing document and, being by me first duly sworn, declared that the statements therein contained are within his or her personal knowledge and are true and correct.

SUBSCRIBED AND SWORN TO ME ON 4/29/2016

Notary Public, State of Texas

SPENCER ADAM MARKS
Notary Public, State of Texas
Comm. Expires 10-31-2019
Notary ID 126271327

CIVIL CITATION – CITCVWD

## THE STATE OF TEXAS

**To:**   **Sabine River Authority of Louisiana**
**8585 Archives Ave**
**Baton Rouge LA 70809**

**BY SERVING THE SECRETARY OF THE STATE OF LOUISIANA**

Defendant, **NOTICE:**
**YOU HAVE BEEN SUED.** You may employ an attorney. If you or your attorney do not file a written answer with the clerk who issued this citation by 10:00 A. M. on the Monday next following the expiration of twenty days after you were served this citation and petition, a default judgment may be taken against you.
Said **ANSWER** may be filed with the District Clerk's Office, Orange County Courthouse, 801 W Division Ave, Orange Texas 77630.

Said      **PLAINTIFF'S ORIGINAL PETITION**

was filed and docketed in the Honorable 163rd District Court of Orange County, Texas at the District Clerk's Office at the Orange County Courthouse, 801 W Division Ave, Orange, Texas on April 20, 2016 in the following styled and numbered cause:

Cause No: 160137-C

**Perry Bonin  et al VS.  Sabine River Authority of Texas et al**

The name and address of the attorney for plaintiff otherwise the address of Plaintiff is:
   Glen Morgan
   P.O. BOX 26005
   BEAUMONT TX  77720-6005
**ISSUED AND GIVEN** under my hand and seal of said Court at Orange, Texas, this April 29, 2016.



**VICKIE EDGERLY, District Clerk**
Orange County, Texas

*Vickie Edgerly*

---

### RETURN

Came to hand on the _____ day of _____, 20_____, at _____ o'clock_____, M., and executed in _____ County, Texas, at _____ o'clock _____.M., on the _____ day of _____, 20_____, by delivering, in accordance with the requirements of law, to the within named _____ In person, a true copy of this citation together with the accompanying copy of the petition, having first endorsed thereon the date of delivery.
   And not executed as to the defendant _____
the diligence used to execute being _____
the cause of failure to execute is _____
the defendant may be found _____


TOTAL FEES: _____        BY:_____

05/05/16 10:36:47 Orange Cty DC Scanned by Denise

04/27/16 15:14:58 Orange Cty DC Scanned by Denise

CIVIL CITATION – CITCVWD

## THE STATE OF TEXAS

To: **Sabine River Authority of Louisiana**
**8585 Archives Ave**
**Baton Rouge, LA 70809**

Defendant, **NOTICE:**
**YOU HAVE BEEN SUED.** You may employ an attorney. If you or your attorney do not file a written answer with the clerk who issued this citation by 10:00 A. M. on the Monday next following the expiration of twenty days after you were served this citation and petition, a default judgment may be taken against you.

Said **ANSWER** may be filed with the District Clerk's Office, Orange County Courthouse, 801 W Division Ave, Orange Texas 77630.

Said        **PLAINTIFF'S ORIGINAL PETITION**

was filed and docketed in the Honorable 163rd District Court of Orange County, Texas at the District Clerk's Office at the Orange County Courthouse, 801 W Division Ave,  Orange, Texas on April 20, 2016 in the following styled and numbered cause:

**Cause No:  160137-C**

**Perry Bonin  et al VS.  Sabine River Authority of Texas et al**

The name and address of the attorney for plaintiff otherwise the address of Plaintiff is:
**Glen Morgan**
**P.O. BOX 26005**
**BEAUMONT TX  77720-6005**
**ISSUED AND GIVEN** under my hand and seal of said Court at Orange, Texas, this April 27, 2016.

**VICKIE EDGERLY, District Clerk**
Orange County, Texas

*Vickie Edgerly*

---

### RETURN

Came to hand on the _____ day of _____, 20_____, at _____ o'clock_____, M., and executed in _____ County, Texas, at _____ o'clock _____.M., on the _____ day of _____, 20_____, by delivering, in accordance with the requirements of law, to the within named _____ In person, a true copy of this citation together with the accompanying copy of the petition, having first endorsed thereon the date of delivery.

And not executed as to the defendant _____
the diligence used to execute being _____
the cause of failure to execute is _____
the defendant may be found _____

TOTAL FEES: _____        BY:_____

05/05/16 10:36:51 Orange Cty DC Scanned by Denise
04/27/16 15:15:01 Orange Cty DC Scanned by Denise

CIVIL CITATION – CITCVWD

## THE STATE OF TEXAS

**To:**  **Sabine River Authority of Texas**
**12777 N. Highway 87**
**Orange TX  77632**

Defendant, **NOTICE:**
**YOU HAVE BEEN SUED.** You may employ an attorney. If you or your attorney do not file a written answer with the clerk who issued this citation by 10:00 A. M. on the Monday next following the expiration of twenty days after you were served this citation and petition, a default judgment may be taken against you.

Said **ANSWER** may be filed with the District Clerk's Office, Orange County Courthouse, 801 W Division Ave, Orange Texas 77630.

Said    **PLAINTIFF'S ORIGINAL PETITION**

was filed and docketed in the Honorable 163rd District Court of Orange County, Texas at the District Clerk's Office at the Orange County Courthouse, 801 W Division Ave,  Orange, Texas on April 20, 2016 in the following styled and numbered cause:

**Cause No:  160137-C**

**Perry Bonin  et al VS.  Sabine River Authority of Texas et al**

The name and address of the attorney for plaintiff otherwise the address of Plaintiff is:
**Glen Morgan**
**P.O. BOX 26005**
**BEAUMONT TX  77720-6005**
**ISSUED AND GIVEN** under my hand and seal of said Court at Orange, Texas, this April 27, 2016.



**VICKIE EDGERLY, District Clerk**
Orange County, Texas

*Vickie Edgerly*

---

### RETURN

Came to hand on the _____ day of _____, 20 ____, at _____ o'clock_____, M., and executed in _____County, Texas, at _____ o'clock _____.M., on the _____ day of _____ , 20 ____, by delivering, in accordance with the requirements of law, to the within named _____In person, a true copy of this citation together with the accompanying copy of the petition, having first endorsed thereon the date of delivery.

And not executed as to the defendant _____
the diligence used to execute being _____
the cause of failure to execute is _____
the defendant may be found _____


TOTAL FEES: _____                BY:_____

04/27/16 15:15:04 Orange Cty DC Scanned by Denise

| From: | Denise Smith |
|---|---|
| To: | "dmarquardt@rmglawfirm.com" |
| Subject: | B160137-C Bonin Service |
| Date: | Wednesday, April 27, 2016 3:13:00 PM |
| Attachments: | CIT 1.pdf |
| | CIT.pdf |
| Importance: | High |

Attached are your citations in the above referenced case.  Please print 2 copies of each citation and attach the Original Petition to one copy of each citation before forwarding for service.

Please acknowledge receipt of this service for our

records.

If you have any questions please feel free to call.

Thank you

Denise Smith

(409) 882-7832

05/05/16 10:36:54 Orange Cty DC Scanned by Denise

04/28/16 11:03:19 Orange Cty DC Scanned by Denise

| | |
|---|---|
| **From:** | Heather McAdams |
| **To:** | Denise Smith |
| **Subject:** | RE: B160137-C Bonin Service |
| **Date:** | Tuesday, April 26, 2016 9:55:47 AM |

Thank you very much for your assistance.

Heather McAdams | Paralegal
The Coffman Law Firm
First City Building
505 Orleans | Fifth Floor
Beaumont, Texas 77701
T. 409.833.7700 | F. 866.835.8250
hmcadams@coffmanlawfirm.com
www.coffmanlawfirm.com

CONFIDENTIALITY NOTICE: This email may contain confidential or privileged information. If you believe you received it in error, please notify the sender immediately at 409.833.7700, and delete this message without copying or disclosing it. This communication does not reflect an intention by the sender or the sender's agent or representative to conduct a transaction, make any agreement or enter into an attorney-client relationship by electronic means, nor has such occurred.

**From:** Denise Smith [mailto:dsmith@co.orange.tx.us]
**Sent:** Tuesday, April 26, 2016 9:53 AM
**To:** Heather McAdams <hmcadams@coffmanlawfirm.com>
**Subject:** B160137-C Bonin Service

Attached is the Original Petition you requested.

Thank you Denise Smith 409/882/7832

CIVIL CITATION – CITCVWD

## THE STATE OF TEXAS

To:   Sabine River Authority of Louisiana
      **BY SERVING IT'S DIRECTOR OR OFFICER**
      **15091 TEXAS HWY**
      **MANY LA  71449**

Defendant, NOTICE:
**YOU HAVE BEEN SUED.** You may employ an attorney. If you or your attorney do not file a written answer with the clerk who issued this citation by 10:00 A. M. on the Monday next following the expiration of twenty days after you were served this citation and petition, a default judgment may be taken against you.
Said **ANSWER** may be filed with the District Clerk's Office, Orange County Courthouse, 801 W Division Ave, Orange Texas 77630.

Said        **PLAINTIFF'S ORIGINAL PETITION**

was filed and docketed in the Honorable 163rd District Court of Orange County, Texas at the District Clerk's Office at the Orange County Courthouse, 801 W Division Ave,  Orange, Texas on April 20, 2016 in the following styled and numbered cause:

**Cause No:  160137-C**

**Perry Bonin  et al VS.  Sabine River Authority of Texas et al**

The name and address of the attorney for plaintiff otherwise the address of Plaintiff is:
        **Glen Morgan**
        **P.O. BOX 26005**
        **BEAUMONT TX  77720-6005**
**ISSUED AND GIVEN** under my hand and seal of said Court at Orange, Texas, this May 12, 2016.



                                **VICKIE EDGERLY, District Clerk**
                                Orange County, Texas

                                *Vickie Edgerly*

---

## RETURN

Came to hand on the _____ day of _____, 20_____, at _____ o'clock_____, M., and executed in _____County, Texas, at _____ o'clock_____.M., on the _____ day of _____, 20____, by delivering, in accordance with the requirements of law, to the within named _____In person, a true copy of this citation together with the accompanying copy of the petition, having first endorsed thereon the date of delivery.
        And not executed as to the defendant _____
the diligence used to execute being _____
the cause of failure to execute is _____
the defendant may be found _____

TOTAL FEES: _____        .                BY:_____

| | |
|---|---|
| **From:** | Denise Smith |
| **To:** | "DMARGUARDT@RMGLAWFIRM.COM" |
| **Subject:** | B160137-C BONIN SERVICE |
| **Date:** | Thursday, May 12, 2016 2:45:00 PM |
| **Attachments:** | P324A2.pdf |
| **Importance:** | High |

Attached is your citation in the above referenced case.  Please print 2 copies and attach the Original  Petition to one before forwarding for service.

Please acknowledge receipt of this service for our

records.

If you have any questions please feel free to call.

Thank  you,

Denise Smith

409/882/7832

**From:** Danyel Marquardt
**To:** Denise Smith
**Subject:** RE: 160137-C BONIN SERVICE
**Date:** Thursday, May 12, 2016 3:46:09 PM

Thank you Denise!

**From:** Denise Smith [mailto:dsmith@co.orange.tx.us]
**Sent:** Thursday, May 12, 2016 3:44 PM
**To:** 'Danyel Marquardt' <dmarquardt@rmqlawfirm.com>
**Subject:** 160137-C BONIN SERVICE

Attached is your citation in the above referenced case. Please print 2 copies and attach the Original Petition to one before forwarding for service.

Please acknowledge receipt of this service for our records.
If you have any questions please feel free to call.
Thank you, Denise Smith
409/882/7832

CONFIDENTIALITY NOTICE: This email transmission is protected by the Electronic Communications Privacy Act, 18 U.S.C. Sections 2510-2521, and complies with the Health Insurance Portability and Accountability Act of 1996 (HIPAA), the Health Information Technology for Economic and Clinical Health Act (HITECH), and HIPAA Final Omnibus Rule. These and other laws apply whether the information is held in electronic or any other format, and whether the information is used or disclosed orally, in writing, or electronically. This email transmission and the attachments accompanying it may contain confidential information from the law firm of Reaud, Morgan & Quinn, L.L.P. that is protected by the attorney-client privilege. The information is intended only for the use of the intended recipient. If you are not the intended recipient, you are notified that any reading, disclosure, copying, distribution, or the taking of any action in as a result of the contents of the email is strictly prohibited. Any unauthorized interception of this transmission is illegal. If you have received this transmission in error, do not read it, promptly notify the sender by reply email, and then destroy all copies of the transmission.

Certified Payments - Payment Screens - Step 10

Page 1 of 1

## CERTIFIED PAYMENTS - PRINT RECEIPT

Orange County, TX District Clerk
5002581

| Payment ID | Cause Number or Description of Payment | Payment Amount | Conv Fee | Total | Status |
|---|---|---|---|---|---|
| 100137366619 | B160137-C ar copies | $16 00 | $1 00 | $17 00 | 04/25/16 1 39 PM 08263B |
| | | $16 00 | $1 00 | $17 00 | |

## BUREAU INFORMATION

| | |
|---|---|
| First Name | ERIC |
| Middle Name | A |
| Last Name | BESSON |
| Name Suffix | |
| Telephone | 409-838-2808 |
| Address | 5705 KRISTIN LANE |
| City | BEAUMONT |
| State | Texas |
| Zip Code | 77713 |
| Country | United States |

## BILLING INFORMATION

| | |
|---|---|
| First Name | ERIC |
| Middle Name | A |
| Last Name | BESSON |
| Name Suffix | |
| Telephone | 409-838-2808 |
| Address | 5705 KRISTIN LANE |
| City | BEAUMONT |
| State | Texas |
| Zip Code | 77713 |
| Country | United States |

## CREDIT CARD INFORMATION

| | |
|---|---|
| Card Type | Visa |
| Exp Date | xx / xxxx |
| Email Address | ebesson@beaumontenterprise com |

| | |
|---|---|
| Card Number | xxxxxxxxxxxx4366 |
| Security Code | Hidden for Security |

## CERTIFIED PAYMENTS - PRINT RECEIPT

Orange County, TX District Clerk
5002581

| Payment ID | Cause Number or Description of Payment | Payment Amount | Conv Fee | Total | Status |
|---|---|---|---|---|---|
| 100137395258 | Copies  B160137-C | $20.00 | $1.00 | $21.00 | 04/26/16 9:42 AM 287000 ✓ |
| | | $20.00 | $1.00 | $21.00 | |

### BUREAU INFORMATION

| | |
|---|---|
| First Name | Scott |
| Middle Name | |
| Last Name | Lawrence |
| Name Suffix | |
| Telephone | 409-673-3406 |
| Address | 2955 Interstate 10 East |
| City | BEAUMONT |
| State | Texas |
| Zip Code | 77702 |
| Country | United States |

### BILLING INFORMATION

| | |
|---|---|
| First Name | Scott |
| Middle Name | |
| Last Name | Lawrence |
| Name Suffix | |
| Telephone | 409-673-3406 |
| Address | 2955 Interstate 10 East |
| City | BEAUMONT |
| State | Texas |
| Zip Code | 77702 |
| Country | United States |

### CREDIT CARD INFORMATION

| | | | |
|---|---|---|---|
| Card Type | American Express | Card Number | xxxxxxxxxxxx1009 |
| Exp. Date | xx / xxxx | Security Code | Hidden for Security |
| Email Address | adevriend@sbgtv.com | | |

$15.00 Copies
$ 5.00 Search

## Charlean Lindsey

| | |
|---|---|
| **From:** | Charlean Lindsey <clindsey@co.orange.tx.us> |
| **Sent:** | Tuesday, April 26, 2016 10:13 AM |
| **To:** | 'news@kfdm.com' |
| **Subject:** | B160137-C Perry Bonin Et Al VS Sabine River Authority Of Texas Et Al |
| **Attachments:** | PDF0668 |

Attached is a Copy of the Petition in the above referenced cause.

**Please acknowledge receipt of this service for our records.**

Please call if any questions or problems viewing this document.

Thank you,
Charlean Lindsey
Deputy Clerk

Orange County District Clerk's Office
801 W Division Ave
Orange, Texas 77630
409-882-7064

04/26/16  09:57:13  Orange Cty DC Scanned by Denise

## CERTIFIED PAYMENTS - PRINT RECEIPT

Orange County, TX District Clerk
5002581

| Payment ID | Cause Number or Description of Payment | Payment Amount | Conv Fee | Total | Status |
|---|---|---|---|---|---|
| 100137395778 | B160137-C | $20.00 | $1.00 | $21.00 | 04/26/16 9:50 AM 285014 |
| | | $20.00 | $1.00 | $21.00 | |

FILED
VICKIE EDGERLY
16 APR 26 A9 :56

DISTRICT CLERK
ORANGE COUNTY, TEXAS

### BUREAU INFORMATION

| | |
|---|---|
| First Name | Richard |
| Middle Name | L |
| Last Name | Coffman |
| Name Suffix | |
| Telephone | 409/833/7700 |
| Address | 505 Orleans |
| City | BEAUMONT |
| State | Texas |
| Zip Code | 77701 |
| Country | United States |

### BILLING INFORMATION

| | |
|---|---|
| First Name | Richard |
| Middle Name | L |
| Last Name | Coffman |
| Name Suffix | |
| Telephone | 409/833/7700 |
| Address | 505 Orleans |
| City | BEAUMONT |
| State | Texas |
| Zip Code | 77701 |
| Country | United States |

### CREDIT CARD INFORMATION

| | | | |
|---|---|---|---|
| Card Type | American Express | Card Number | xxxxxxxxxxxx**5009** |
| Exp. Date | xx / xxxx | Security Code | *Hidden for Security* |
| Email Address | hmcadams@coffmanlawfirm.com | | |

| | |
|---|---|
| **From:** | Denise Smith |
| **To:** | "ALISSA@APL3.COM" |
| **Subject:** | RECEIPT AND COPYS |
| **Date:** | Monday, May 02, 2016 8:43:00 AM |
| **Attachments:** | PAYMENT.pdf |
| | PDF9061.pdf |

A TTACHED ARE YOUR COPIES AND RECEIPT THAT YOU REQUESTED.

THANK YOU DENISE SMITH 409/882/7832

05/02/16  15:49:43 Orange Cty OB scanned by Denise

FILED: 5/2/2016 10:13:59 AM
Vickie Edgerly, District Clerk
Orange County, Texas
By: Denise Smith, Deputy





# *Vickie Edgerly*

*Orange County District Clerk*
*801 W. Division Ave.*
*Orange, Texas 77630-6364*
Phone: (409) 882-7825
Fax: (409) 882-7083

**Crystal Thompson**
Chief Deputy - Civil

**Anne Reed**
Chief Deputy - Criminal

## E-FILING REQUEST FOR COPIES

CAUSE #: B160137-C

# OF COPIES

1) INSTRUMENT: Original Petition with Exhibits            1

2) INSTRUMENT: _____    _____

3) INSTRUMENT: _____    _____

**PARTY REQUESTING COPIES:** Frank D. Calvert

**MONEY:** $ _____        $ _____
                     **PAID**                                    **DUE**

OTHER INSTRUCTIONS:
Please -email to Cfertitta@calvert-eaves.com

## COPY LOG SHEET

DATE                    STATUS                                          CLERK'S INITIAL'S

Case 1:16-cv-00171-RC   Document 1-3   Filed 05/26/16   Page 22 of 90 PageID #:  53

| | |
|---|---|
| Filing Description | Request for Copies of Original Petition and Exhibits |
| Reference Number | FDC - Firm -Sabine River Authority |
| Comments | Please provide us with copies of the Original Petition and Exhibits |
| Status | Accepted |
| Accepted Date | 05/02/2016 11:20:33 AM |

**Fees**

| | |
|---|---|
| Court Fee | $15.00 |
| Service Fee | $0.00 |

| | |
|---|---|
| Optional Services | |
| >Copies - Service | $15.00 (15 x $1.00) |

**Documents**

| | |
|---|---|
| *Lead Document* | efiling-Request for Copies.pdf.pdf [Original] [Transmitted] |

Case 1:16-cv-00171-RC   Document 1-3   Filed 05/26/16   Page 23 of 90 PageID #:  54

FILED: 4/20/2016 6:01:22 PM
Vickie Edgerly, District Clerk
Orange County, Texas
By: Denise Smith, Deputy

# REAUD, MORGAN & QUINN, L.L.P.

**LAWYERS**

Glen W. Morgan
Cris Quinn (1955-2002)
Curtis W. Leister
John Werner
Mark Frasher
Adam Nichols
Sheigh Summerlin Rhodes
Taylor Miller

801 Laurel Street
P. O. Box 26005
Beaumont, Texas 77720-6005

Wayne A. Reaud
Of Counsel

Phone (409) 838-1000
Fax (409) 833-8236

Don Burgess
Of Counsel

Rodney G. Ellis
Of Counsel

B160137-C

April 20, 2016

District Clerk
Orange County

RE:  BONIN, CHANDLER & MANUEL, ET AL VS. SABINE RIVER AUTHORITY OF TEXAS AND SABINE RIVER AUTHORITY OF LOUISIANA

Dear District Clerk:

Please accept these Exhibits as attachments to Plaintiffs' Original Petition originally filed in Envelope 10222727 on 4/20/16 at 5:19pm and again in Envelope 10223254 on 4/20/16 at 5:37pm.

I apologize for my mistake not attaching them when I resubmitted the Civil Case Information Sheet as a searchable document.

Please feel free to contact me if you have any questions or concerns.

Very truly yours,

REAUD, MORGAN & QUINN, L.L.P.

By:  *Danyel Marquardt*
Danyel Marquardt
Senior Legal Assistant

/dm

**FILED: 5/23/2016 9:10:24 AM**
**Vickie Edgerly, District Clerk**
**Orange County, Texas**
**By: Denise Smith, Deputy**

## CAUSE NO. B160137-C

| | |
|---|---|
| PERRY BONIN, ACE CHANDLER § | IN THE DISTRICT COURT OF |
| AND MICHAEL MANUEL, ET AL § | |
| § | |
| VS. § | ORANGE COUNTY, TEXAS |
| § | |
| SABINE RIVER AUTHORITY OF TEXAS § | |
| and SABINE RIVER AUTHORITY § | |
| OF LOUISIANA § | 163rd JUDICIAL DISTRICT |

### ORIGINAL ANSWER OF DEFENDANT SABINE RIVER AUTHORITY OF TEXAS TO PLAINTIFFS' ORIGINAL PETITION

TO THE HONORABLE JUDGE OF SAID COURT:

COMES NOW **SABINE RIVER AUTHORITY OF TEXAS**, one of the Defendants in the above cause of action, and files this, its Original Answer to Plaintiffs' Original Petition and all subsequent amendments thereto:

### I.

Defendant asserts a general denial pursuant to Rule 92 of the Texas Rules of Civil Procedure and respectfully demands that this Court require Plaintiffs to prove each and every element of their causes of action asserted herein against this Defendant as required by the laws and Constitution of the State of Texas.

### II.

Defendant specifically denies that Plaintiffs can establish the elements of any valid claim under the Texas Constitution or Texas law, because Defendant's actions did not proximately cause or exacerbate Plaintiffs' damages.

### III.

Defendant is a unit of local government of the State of Texas and is immune from the claims in Plaintiffs' Original Petition. Such immunity exists not for the benefit of the Defendant

1

itself, but for the people of the state and the State of Texas.

**IV.**

Defendant would further show the claims in Plaintiffs' Original Petition are governed and/or preempted by federal law including, but not limited to, the Federal Power Act ("FPA"). The actions of which Plaintiffs complain were mandated and in compliance with federal law and federal control of the Toledo Bend reservoir. Accordingly, Defendant will promptly remove this matter to the appropriate forum, the United States District Court for the Eastern District of Texas and, upon removal, Defendant will file appropriate briefing demonstrating that Plaintiffs' claims fail to state, and cannot state, a claim upon which relief may be granted.

**V.**

Defendant reserves its rights to assert other and further defenses in this cause of action by way of amended or supplemental answers as it may deem necessary.

**VI.**

Defendant requests a trial by jury. The jury fee has been paid.

**WHEREFORE, PREMISES CONSIDERED,** Defendant, **SABINE RIVER AUTHORITY OF TEXAS,** respectfully prays that Plaintiffs take nothing by way of all claims and causes of action asserted against this Defendant and that this Defendant recover its costs of court expended in defense of this matter and all other relief, both general and special, at law and in equity to which this Defendant is entitled.

Respectfully submitted,

**GERMER PLLC**
Post Office Box 4915
Beaumont, Texas 77704-4915
(409) 654-6700 – Telephone
(409) 835-2115 – Telecopier

BY: _____
Lawrence L. Germer
Texas Bar No. 07824000
llgermer@germer.com
Charles W. Goehringer, Jr.
Texas Bar No. 00793817
cwgoehringer@germer.com
Kelli B. Smith
Texas Bar. No. 24008053
ksmith@germer.com

**ATTORNEYS FOR DEFENDANT,
SABINE RIVER AUTHORITY OF TEXAS**

#1283489                                    3

## CERTIFICATE OF SERVICE

I certify that a true and correct copy of the foregoing instrument was forwarded to all parties in this case on this the 23 day of May, 2016.

CHARLES W. GOEHRINGER, JR.

#1283489

4

Case 1:16-cv-00171-RC   Document 1-3   Filed 05/26/16   Page 28 of 90 PageID #:  59

Print this page

# Case # B160137-C - PERRY BONIN et al VS SABINE RIVER AUTHORITY OF TEXAS et al (163rd Judge DENNIS POWELL)

### Case Information

| | |
|---|---|
| Location | Orange County - District Clerk |
| Date Filed | 04/20/2016 05:37:39 PM |
| Case Number | B160137-C |
| Case Description | PERRY BONIN et al VS SABINE RIVER AUTHORITY OF TEXAS et al |
| Assigned to Judge | 163rd Judge DENNIS POWELL |
| Attorney | Glen Morgan |
| Firm Name | Reaud Morgan & Quinn, LLP |
| Filed By | Danyel Marquardt |
| Filer Type | Not Applicable |
| Damages Sought | Over $1,000,000 |

### Fees

| | |
|---|---|
| Convenience Fee | $8.73 |
| Total Court Case Fees | $262.00 |
| Total Court Party Fees | $0.00 |
| Total Court Filing Fees | $40.00 |
| Total Court Service Fees | $0.00 |
| Total Filing & Service Fees | $0.00 |
| Total Service Tax Fees | $0.00 |
| Total Provider Service Fees | $0.00 |
| Total Provider Tax Fees | $0.00 |
| Grand Total | $310.73 |

### Payment

| | |
|---|---|
| Account Name | Visa |
| Transaction Amount | $310.73 |
| Transaction Response | Approved |
| Transaction ID | 16576109 |
| Order # | 010223254-0 |

**Petition**

| | |
|---|---|
| Filing Type | EFile |
| Filing Code | Petition |
| Filing Description | CIVIL CASE INFORMATION SHEET |
| Reference Number | FLOOD CASES |
| Comments | RESUBMISSION, 10222727, 4/20/16 5:19PM |
| Status | Accepted |
| Accepted Date | 04/22/2016 11:56:56 AM |

**Fees**

| | |
|---|---|
| Court Fee | $0.00 |
| Service Fee | $0.00 |

**Documents**

| | | | |
|---|---|---|---|
| *Lead Document* | civ.PDF | [Original] | [Transmitted] |

**Petition**

| | |
|---|---|
| Filing Type | EFile |
| Filing Code | Petition |
| Filing Description | PLAINTIFFS ORIGINAL PETITION |
| Reference Number | FLOOD CASES |
| Comments | RESUBMISSION, 10222727, 4/20/16 5:19PM |
| Status | Accepted |
| Accepted Date | 04/22/2016 11:56:56 AM |

**Fees**

| | |
|---|---|
| Court Fee | $40.00 |
| Service Fee | $0.00 |

| | |
|---|---|
| Optional Services | |
| >Jury Fee | $40.00 |

**Documents**

| | | |
|---|---|---|
| *Lead Document* | 160420 Plaintiffs Original Petition.pdf | [Original] [Transmitted] |

04/22/16 13:35:20 Orange Cty DC Scanned by Denise
Certified Payments - Payment Screens - Step 10

Page 1 of 1

## CERTIFIED PAYMENTS - PRINT RECEIPT

Orange County, TX District Clerk
5002581

| Payment ID | Cause Number or Description of Payment | Payment Amount | Conv Fee | Total | Status |
|---|---|---|---|---|---|
| 100137306946 | ▬▬▬▬▬▬▬ | ▬▬▬▬ | $5.00 | $130.00 | 04/22/16 11:47 AM 963781 ✓ |
| | | $125.00 | $5.00 | $130.00 | |

### BUREAU INFORMATION

| First Name | GLENN |
|---|---|
| Middle Name | W |
| Last Name | MORGAN |
| Name Suffix | |
| Telephone | 409-838-1000 |
| Address | P O BOX 26005 |
| City | BEAUMONT |
| State | Texas |
| Zip Code | 77720 |
| Country | United States |

### BILLING INFORMATION

| First Name | GLENN |
|---|---|
| Middle Name | W |
| Last Name | MORGAN |
| Name Suffix | |
| Telephone | 409-838-1000 |
| Address | P O BOX 26005 |
| City | BEAUMONT |
| State | Texas |
| Zip Code | 77720 |
| Country | United States |

### CREDIT CARD INFORMATION

| Card Type | Visa |
|---|---|
| Exp. Date | xx / xxxx |
| Email Address | sreeves@rmqlawfirm.com |

| Card Number | xxxxxxxxxxxx9556 |
|---|---|
| Security Code | *Hidden for Security* |

*Additional Plaintiffs Fees*

*We will have to create a code for this*

Print this page

# Case # B160137-C - Perry Bonin et al VS Savine River Authority of Texas et al (163rd Judge Dennis Powell)

**Case Information**

| | |
|---|---|
| Location | Orange County - District Clerk |
| Date Filed | 04/25/2016 01:18:40 PM |
| Case Number | B160137-C |
| Case Description | Perry Bonin et al VS Savine River Authority of Texas et al |
| Assigned to Judge | 163rd Judge Dennis Powell |
| Attorney | Glen Morgan |
| Firm Name | Reaud Morgan & Quinn, LLP |
| Filed By | Danyel Marquardt |
| Filer Type | Not Applicable |

**Fees**

| | |
|---|---|
| Convenience Fee | $0.46 |
| Total Court Case Fees | $0.00 |
| Total Court Party Fees | $0.00 |
| Total Court Filing Fees | $16.00 |
| Total Court Service Fees | $0.00 |
| Total Filing & Service Fees | $0.00 |
| Total Service Tax Fees | $0.00 |
| Total Provider Service Fees | $0.00 |
| Total Provider Tax Fees | $0.00 |
| Grand Total | $16.46 |

**Payment**

| | |
|---|---|
| Account Name | Visa |
| Transaction Amount | $16.46 |
| Transaction Response | Approved |
| Transaction ID | 16657162 |
| Order # | 010284005-0 |

**Request**

| | |
|---|---|
| Filing Type | EFile |
| Filing Code | Request |

Case 1:16-cv-00171-RC   Document 1-3   Filed 05/26/16   Page 32 of 90 PageID #:  63

| Filing Description | Request for Process |
| Reference Number | SRA |
| Comments | Please prepare citations and return to me for service. Thank you. |
| Status | Accepted |
| Accepted Date | 04/26/2016 01:37:36 PM |

**Fees**

| Court Fee | $16.00 |
| Service Fee | $0.00 |

| Optional Services | |
| >Issue Citation | $16.00 (2 x $8.00) |

**Documents**

| *Lead Document* | serv.sra.PDF | [Original] | [Transmitted] |

Case 1:16-cv-00171-RC    Document 1-3    Filed 05/26/16    Page 33 of 90 PageID #: 64

Print this page

# Case # B160137-C - Perry Bonin et al VS Savine River Authority of Texas et al (163rd Judge Dennis Powell)

**Case Information**

| | |
|---|---|
| Location | Orange County - District Clerk |
| Date Filed | 05/11/2016 05:42:00 PM |
| Case Number | B160137-C |
| Case Description | Perry Bonin et al VS Savine River Authority of Texas et al |
| Assigned to Judge | 163rd Judge Dennis Powell |
| Attorney | Adam Nichols |
| Firm Name | Reaud Morgan & Quinn, LLP |
| Filed By | Danyel Marquardt |
| Filer Type | Not Applicable |

**Fees**

| | |
|---|---|
| Convenience Fee | $0.23 |
| Total Court Case Fees | $0.00 |
| Total Court Party Fees | $0.00 |
| Total Court Filing Fees | $8.00 |
| Total Court Service Fees | $0.00 |
| Total Filing & Service Fees | $0.00 |
| Total Service Tax Fees | $0.00 |
| Total Provider Service Fees | $0.00 |
| Total Provider Tax Fees | $0.00 |
| Grand Total | $8.23 |

**Payment**

| | |
|---|---|
| Account Name | Visa |
| Transaction Amount | $8.23 |
| Transaction Response | Approved |
| Transaction ID | 17085561 |
| Order # | 010587226-0 |

**Request**

| | |
|---|---|
| Filing Type | EFileAndServe |
| Filing Code | Request |

Case 1:16-cv-00171-RC   Document 1-3   Filed 05/26/16   Page 34 of 90 PageID #: 65

| | |
|---|---|
| Filing Description | Request for Process |
| Reference Number | Flood Cases |
| Comments | |
| Status | Accepted |
| Accepted Date | 05/12/2016 09:36:28 AM |
| **Fees** | |
| Court Fee | $8.00 |
| Service Fee | $0.00 |
| | |
| Optional Services | |
| >Issue Citation | $8.00 |

**Documents**

*Lead Document*        request for processes_2016-LA.pdf        [Original] [Transmitted]

**eService Details**

| Name/Email | Firm | Service Type | Status | Served | Date/Time Opened |
|---|---|---|---|---|---|
| Adam Nichols anichols@rmqlawfirm.com | Reaud Morgan & Quinn | EServe | Sent | Yes | Not Opened |

FILED: 4/20/2016 5:37:39 PM
Vickie Edgerly, District Clerk
Orange County, Texas
By: Denise Smith, Deputy

CAUSE NO. _B160137-C_____

| | | |
|---|---|---|
| PERRY BONIN, ACE CHANDLER | § | IN THE DISTRICT COURT |
| AND MICHAEL MANUEL, ET AL | § | |
| | § | |
| VS. | § | ORANGE COUNTY, TEXAS |
| | § | |
| SABINE RIVER AUTHORITY OF TEXAS | § | |
| and SABINE RIVER AUTHORITY | § | |
| OF LOUISIANA | § | 163rd ____ JUDICIAL DISTRICT |

## PLAINTIFFS ORIGINAL PETITION

COMES NOW *Perry Bonin, Ace Chandler and Michael Manuel, et al*, whose names are more fully listed on Exhibits "A", "B" and "C" attached hereto and hereinafter referred to as "Plaintiffs", and files this their Original Petition complaining of Defendants, Sabine River Authority of Texas and Sabine River Authority of Louisiana, and for cause of action would respectfully show unto the Court as follows:

### I.   INTRODUCTION

The Texas Constitution's protection of rights and liberties include the command that "No person's property shall be taken, damaged or destroyed for or applied to public use without adequate compensation being made." Tex.Const. Art. I, Section 17(a). Similarly, the Louisiana Constitution provides that "Property shall not be taken or damaged by the state or its political subdivisions except for public purposes and with just compensation paid to the owner or into court for his benefit." Louisiana Const. Art. I, Section 4(B).

Beginning on or about March 9, 2016, the Sabine River Authorities of Texas and Louisiana, each a governmental entity acting in the exercise of the powers granted it by the respective States caused there to be a deliberate release of water from the Toledo Bend

spillway gates into the Sabine River.  During the next 24 hours, nine spillway gates had been opened to a measure of twenty-two feet each.  It is estimated that at the peak, the amount of water being deliberately released into the Sabine River was over 200,000 cubic feet per second.  As a point of comparison, Niagara Falls is said to average approximately 85,000 cubic feet per second of discharge.

By opening the spillway gates in this manner, the Defendants knew, or were substantially certain, that harm would result to the many thousands of homeowners, business owners, churches, and others who owned property downstream.  Indeed, the Defendants and others quickly released predictions of the flood levels which would result from this enormous discharge.

The predictions turned out to be a tragic reality for many thousands of Texas residents.  The community of Deweyville was perhaps hardest-hit, as shown by the photographs below:







And yet the damage and devastation continued, along with the water, down the Sabine. The City of Orange, Texas also experienced extensive flooding, as shown by the photograph below:



Further damage on the Louisiana side of the Sabine River is shown in the photographs below:





All along the Sabine River and nearby areas, homes and businesses and churches were flooded, property was destroyed, burial vaults were disinterred and scattered, and animals and livestock were killed, in the name of and by the authority of the Defendants, each a governmental entity deliberately acting in the exercise of the powers granted it by

its respective State. Plaintiffs herein assert their constitutional right to be adequately compensated for their property which was taken or damaged for public use.

## II. PARTIES

Plaintiffs listed in Exhibits "A", "B" and "C" attached hereto would show that they are resident-citizens of the States of Texas and Louisiana. Plaintiffs bring this case pursuant to Level 3 of the Revised Texas Rules of Civil Procedure. Plaintiffs allege that their damages, individually, are within the jurisdictional limits of this court and further allege, pursuant to Rule 47 of the Texas Rules of Civil Procedure, are collectively for monetary relief over $1,000,000; and individually are either for monetary relief of $100,000 or less; or over $100,000 but not more than $200,000; or over $200,000 but not more than $1,000,000.

Venue is proper in Orange County, Texas, as it is the County in which the principal offices of Defendant Sabine River Authority of Texas is found, and as it is a County in which a substantial part of the acts and events giving rise to this action took place.

Defendant, **SABINE RIVER AUTHORITY OF TEXAS**, is a governmental agency with a general office in Orange, Orange County, Texas and may be served with process at 12777 N. Highway 87, Orange, Texas 77632.

Defendant, **SABINE RIVER AUTHORITY OF LOUISIANA**, is a governmental agency and may be served with process through the Secretary of State for the State of Louisiana by serving them through their Legal Services Section, 8585 Archives Ave., Baton Rouge, LA 70809.

### III.    CLAIMS BY OWNERS OF PROPERTY IN TEXAS ARISING OUT OF THE TAKING OF PROPERTY IN THE STATE OF TEXAS BY SABINE RIVER AUTHORITY OF TEXAS AGAINST SABINE RIVER AUTHORITY OF TEXAS

In March 2016, as a result of the actions set forth above, the property of the Plaintiffs listed in Exhibit "A" hereto was taken, damaged, or destroyed. The Plaintiffs in Exhibit "A" are residents of the State of Texas.

As such, Plaintiffs invoke the protections of Article I of the Texas Constitution and pray for adequate compensation for such taking, damaging, and destruction of property.

### IV.    CLAIMS BY OWNERS OF PROPERTY IN LOUISIANA ARISING OUT OF THE TAKING OF PROPERTY IN THE STATE OF LOUISIANA BY SABINE RIVER AUTHORITY OF TEXAS AGAINST SABINE RIVER AUTHORITY OF LOUISIANA

In March 2016, as a result of the actions set forth above, the property of the Plaintiffs listed in Exhibits "B" and "C" hereto was taken or damaged. The Plaintiffs in Exhibit "B" are residents of the State of Louisiana; the Plaintiffs in Exhibit "C" are residents of the State of Texas.

As such, Plaintiffs invoke the protections of Article I of the Louisiana Constitution and pray for adequate compensation for such taking, damaging, and destruction of property.

### V.    REQUEST FOR DISCLOSURE

Plaintiffs request that Defendants supply all information required by TEX.R.CIV.P. 194.

PRAYER

**WHEREFORE, PREMISES CONSIDERED**, Plaintiffs prays that the Defendants be cited to answer and appear and that upon final hearing, the Plaintiffs recover the following:

1. Compensation, in the form of money damages, for all property taken, damaged, or destroyed, pursuant to their rights under the appropriate State Constitution;

2. Pre-judgment interest, post-judgment interest, and costs of court to the fullest extent allowable by law; and

3. Such other and further relief, at law or in equity, as to which Plaintiffs are justly entitled.

Respectfully submitted,

**REAUD, MORGAN & QUINN, L.L.P.**
801 Laurel Street
P. O. Box 26005
Beaumont, Texas 77720-6005
(409) 838-1000
Fax (409) 833-8236

By */s/ Glen W. Morgan*
    Glen W. Morgan
    State Bar No. 14438900
    gmorgan@rmqlawfirm.com
    Adam Nichols
    State Bar No. 24046531
    anichols@rmqlawfirm.com
    John Werner
    State Bar No. 00787920
    jwerner@rmqlawfirm.com

    Attorneys for Plaintiffs

**PLAINTIFFS RESPECTFULLY DEMAND A TRIAL BY JURY**

EXHIBIT "A"

| CLIENTS NAME | CLIENTS ADDRESS | CITY | STA | ZIP |
|---|---|---|---|---|
| Albert & Mary Collins | 1247 Palm Drive | Orange | TX | 77630 |
| Alice Calloway & William Chancery | 1764 CR 4213 | Orange | TX | 77632 |
| Allan Pierce & Tiffanie Powell | 154 P.R. 8035 | Kirbyville | TX | 75956 |
| Anita Mitchell Ryan | 5454 Mitchell Road | Orange | TX | 77630 |
| Anita Mitchell Ryan | 282 PR 8072 | Call | TX | 75933 |
| Becky Harris | 281 CR 4146 | Deweyville | TX | 77632 |
| Betty A. Goddard | 299 CR 4146 | Deweyville | TX | 77614 |
| Bridget Coleman Edwards | 1705 8th Street | Orange | TX | 77630 |
| Bufford Larry Berry | 401 CR 4128 | Deweyville | TX | 77614 |
| Chad & Amber Williams | 243 CR 4166 | Deweyville | TX | 77614 |
| Chad Kennedy Bailey | 263 CR 4206 | Orange | TX | 77632 |
| Charles & Candie Broussard | 152 PVT RD 8055 | Call | TX | 75933 |
| Charles Wesley Laughlin | 625 Hwy. 12 | Deweyville | TX | 77614 |
| Clarence Keith Curl, Jr. | 244 CR 4146 | Deweyville | TX | 77614 |
| Crystal R. Haymon | 117 CR 4199 B | Orange | TX | 77632 |
| Cynthia Marie Myers | Spur 272 | Deweyville | TX | 77614 |
| Cynthia Marie Myers | 2623 Hwy. 12 East | Deweyville | TX | 77614 |
| Dakota Dickman | 117 CR 4199 C | Orange | TX | 77632 |
| Daniel Martin Keogh | 136 CR 4146 | Deweyville | TX | 77632 |
| Danna M. Therrien | 1870 CR 4110 | Call | TX | 75933 |
| Darrell Wayne Woodard | #308 CR 4128 | Deweyville | TX | 77614 |
| David & Laurie Rogers | 2428 CR 4095 | Bonwier | TX | 75928 |
| David & Vera Gillis | 513 CR 4129 | Orange | TX | 77632 |
| David Watson Brice, Jr. | 360 P.R. 8059 | Call | TX | 75933 |
| Dennis Bussell | 534 CR 4205 | Orange | TX | 77632 |
| Donald & Loretta Vanderbilt | 1443 CR 4191 | Orange | TX | 77632 |
| Dorothy Dedon Hryhorchuk | 4156 CR 260 | Deweyville | TX | 77614 |
| Emily Martin | 11483 East State Hwy. 190 | Bon Wier | TX | 75928 |
| Frank Folks, Jr. & Amanda Folks | 196 CR 4223 | Orange | TX | 77632 |
| Frank H. & Peggy A. Cloud | 212 PVT 8160 Hwy. 12 | Orange | TX | 77632 |
| Fred & Debra Johnson | 282 CR 4138 | Orange | TX | 77632 |
| Fred E. Ashworth | 2892 CR 4191 | Orange | TX | 77632 |
| Gary & Bridgette Moore | 1804 N. 18th Street | Nederland | TX | 77627 |
| Gloria Jenette Stafford | 273 CR 4179 Hwy. 12 | Deweyville | TX | 77614 |
| Gloria M. Paris | 609 Cordrey Ave | Orange | TX | 77630 |
| Henry Stanley | 42743 Hwy. 87 | Orange | TX | 77632 |
| Howard & Linda Duvall | 402 CR 4078 | Bonwier | TX | 7592-3000 |
| James & Mary Dubose | 920 CR 4078 | Bon Wier | TX | 75928 |
| James E. Wilson | 4142 CR | Deweyville | TX | 77614 |
| James Edward Brown | 219 PVT Rd. 8078 | Buna | TX | 77612 |
| James L. Vincent | 3106 West Bluff Road | Orange | TX | 77632 |
| Janice K. Bingle | 130 PR 8073 | Call | TX | 75933 |
| Jason & Stacey Verrett | 110 Private Road 8955 #9 | Orange | TX | 77632 |
| Jerome D. Norton | CR 2076 | Newton | TX | |
| Jerry L. Vincent II | 3054 FM 3247 | Orange | TX | 77632 |
| Jimmie N. Williamson | 251 Cr 4216 | Orange | TX | 77632 |

EXHIBIT "A"

| CLIENTS NAME | CLIENTS ADDRESS | CITY | STA | ZIP |
|---|---|---|---|---|
| Jimmy Ray Burnitt | 4773 West Bluff Road | Orange | TX | 77632 |
| John & Elaine Hanner | 363 CR 4212 | Orange | TX | 77632 |
| Johnnie D. Levi | 609 Cordrey Ave | Orange | TX | 77630 |
| Jon D. Johnson | P.O. Box 929 | Deweyville | TX | 77614 |
| Joseph & Theresa Bloodworth | PR 153 | Deweyville | TX | 77632 |
| Judy & Cheryl Thompson | 1421 CR 4191 | Orange | TX | 77632 |
| Karen Arlene Smith | 535 CR 4125 | Orange | TX | 77632 |
| Karen Lisa Felder | 1096 CR 4115 | Buna | TX | 77612 |
| Karey & Angela Broussard | 341 CR 4165 | Deweyville | TX | 77614 |
| Katherine Thrailkille | 4153 West Bluff Road | Orange | TX | 77632 |
| Kenneth Willis | 181 PR 8104 | Orange | TX | 77632 |
| Lanny E. Gibson | 121 CR 4144 | Deweyville | TX | 77614 |
| Larry Lavon Moore | 2597 Hwy. 12 | Orange | TX | 77632 |
| Lavan Spence | 2613 CR 4122 | Buna | TX | 77612 |
| Lena Lyons Rich | 540 CR 2079 | Burkeville | TX | 75932 |
| Linda George | 2406 3rd Street | Orange | TX | 77630 |
| Lisa Dulaney POA for Harry C. Sport | 1281 PVT RD 8249 | Call | TX | 75933 |
| Lois Shoemake | P.O. Box 430 | Deweyville | TX | 77614 |
| Louie David Garlington | Co Rd. | Burkeville | TX | 75932 |
| Louis Clifton Jolet | 1316 CR 4085 | Bonwier | TX | 75928 |
| Marc Edmiston & Kelly Pargas | 526 CR 4110 | Call | TX | 75933 |
| Mary McKean | 2441 State Hwy. 12 E. | Deweyville | TX | 77614 |
| Melanie Green Wray | 280 CR 7111 | Call | TX | 75933 |
| Michelle Johnson | 217 CR 4149 | Orange | TX | 77632 |
| Montreall Easter | 97 E. Oregon Street | Orange | TX | 77630 |
| Nancy Denice Brown | 2288 CR 4191 | Orange | TX | 77632 |
| Nicky & Jean Ward | 214 Private Road 8074 | Call | TX | 75933 |
| Odis & Diana Hoosier | 557 Daffodil | Vidor | TX | 77662 |
| Orvel & Jadene VanWinkle | 501 CR 4129 | Orange | TX | 77632 |
| Oscar & Carey Peet | 3264 W. Bluff | Orange | TX | 77632 |
| Oscar Leblanc | 1801 Lincoln Drive | Orange | TX | 77630 |
| Patricia Frazier | 823 CR 4181 | Orange | TX | 77632 |
| Patrick & Brenda Letulle | 2077 CR 2076 | Burkville | TX | 75932 |
| Patrick & Melissa Bickham | 175 CR 4201 | Orange | TX | 77632 |
| Patsy Hudson | 111 CR 4171 | Deweyville | TX | 77614 |
| Patsy Tynes | CR 4149 House # 204 | Deweyville | TX | 77632 |
| Perry Bonin | 194 CR 4148 | Deweyville | TX | 77614 |
| Perry Jacob Bonin | 194 County Rd 4148 | Deweyville | TX | 77614 |
| Raul Diaz, Jr. | 2320 3rd Street | Orange | TX | 77630 |
| Robert & Marilyn Ballast | 895 CR 4076 | Bonwier | TX | 75928 |
| Robert Bickham | 162 CR 4156 | Deweyville | TX | 77632 |
| Rodney P. Clark, Sr. & Anna Clark | 2923 Kathleen Street | Orange | TX | 77630 |
| Rodney Whitfield | 134 Private Road 8190 | Orange | TX | 77632 |
| Rodrick Lafleur | 3905 Peettree Road | Orange | TX | 77632 |
| Ronald & Telisa Norwood | 111 E. Tennessee Street | Orange | TX | 77630 |
| Ross & Patricia Stirling | 7202 Hwy. 965 | Jasper | TX | 75951 |

EXHIBIT "A"

| CLIENTS NAME | CLIENTS ADDRESS | CITY | STA | ZIP |
|---|---|---|---|---|
| Ruby Foreman Arnold | 790 CR 4156 | Deweyville | TX | 77614 |
| Salvador Torres, Jr. | 811 CR 4191 | Orange | TX | 77614 |
| Shannon Ratcliff | 673 CR 823 | Buna | TX | 77612 |
| Shannon Ratcliff | 2141 CR 4122 | Buna | TX | 77612 |
| Sharon Shepherd | 209 PVT 8103 | Deweyville | TX | 77614 |
| Shirley Franklin Horton | 335 CR 4960 | Deweyville | TX | 77614 |
| Stephen Keith Lisle | 145 CR 4960 | Orange | TX | 77632 |
| Stephen Keith Lisle | 213 CR 4960 | Orange | TX | 77630 |
| Sue Hollyfield | 554 CR 4129 | Deweyville | TX | 77614 |
| Tabor Ebner | 198 CR 4161 | Deweyville | TX | 77614 |
| Taboris Edgric Joyce | 272 CR 2003 | Bonwier | TX | 75928 |
| Thomas J. Hardin | 109 CR 4212 | Orange | TX | 77632 |
| Thomas Wilkerson, Sr. & Bobbie Wilkerson | 553 Hwy. 12 E. | Deweyville | TX | 77614 |
| Torrance Ramone Cameron | 2112 6th Street | Orange | TX | 77630 |
| Troy & Emily Letulle | CR 2080 | Burkeville | TX | 75932 |
| Twala S. Dubose | 493 CR 4078 | Bon Wier | TX | 75928 |
| Valerie Jones | 5911 Armitage Drive | Orange | TX | 77632 |
| Wanda Lambright | 4161 Daisey Road | Deweyville | TX | 77614 |
| Wilbur Eugene Hryhorchuk | 2509 CR 4235 | Deweyville | TX | 77614 |
| William & Mary Green | 505 Pvt Road | Call | TX | 75933 |
| William Keith Cole | 234 CR 4166 | Deweyville | TX | 77614 |
| William Snyder,  III & Gabriella Snyder | 210 W. Green | Orange | TX | 77630 |
| William Snyder,  III & Gabriella Snyder | 200 Turret | Orange | TX | 77630 |

EXHIBIT "B"

| CLIENTS NAME | CLIENTS ADDRESS | CITY | STA | ZIP |
|---|---|---|---|---|
| Ace Chandler | 1842 Parish Loop | Vinton | LA | 70668 |
| Alvin Leleux, Sr. & Sandra Leleux | 189 Scales Road | Starks | LA | 70661 |
| Alvin Meshell | 5184 Fountain Cemetery Road | Starks | LA | 70661 |
| Angela East | 163 Green Moore Road | Starks | LA | 70661 |
| Arthur Paige, Jr. | 116 Hunter Road | Anacoco | LA | 71403 |
| Baerbel M. Boykin | 1304 Robert Clark Road | Starks | LA | 70633 |
| Billy G. Gilpatrick | 1441 Vanmeter Road | Vinton | LA | 70668 |
| Brenda Stelly | 1488 Robert Clark | Starks | LA | 70661 |
| Brett McCaughey | 3441 Niblets Bluff | Vinton | LA | 70668 |
| Brian Childress | 1397 Robert Clark Road | Starks | LA | 70661 |
| Caleb Jase Hebert | 5304 Gillis Road | Starks | LA | 70661 |
| Carl F. Barlow, Jr. | 1303 East Street | Vinton | LA | 70668 |
| Carl F. Barlow, Jr. | 136 Scales Road | Starks | LA | 70661 |
| Carolyn Maddox | 181 Green Moore Road | Starks | LA | 70661 |
| Cassy Marks & Thomas Smith | 4669 Arley Myers | Starks | LA | 70661 |
| Chester A. Courmier | 3004 Spell Road | Vinton | LA | 70668 |
| Chris Stevison | 5304 Gillis Road | Starks | LA | 70661 |
| Christina Langley | 5304 Gillis Road | Starks | LA | 70661 |
| Clara Mae Jackson | 5929 Cormier Cemetery Road | Vinton | LA | 70668 |
| Clifton Sims | 2951 Spell Road | Vinton | LA | 70668 |
| Clinton Elmer Harrison III | 1780 Arledge Road | Vinton | LA | 70668 |
| Crystal Hoffpaur & Sonny Smith | 244 Green Moore Road | Starks | LA | 70661 |
| Dale & Mary Reed | 2496 Old Hwy. 90 | Vinton | LA | 70668 |
| Daniel Rhodes | 1365 Mouth of the Creek Road | Merryville | LA | 70653 |
| Darren & Sandy Brown | 1279 Old River Road | Starks | LA | 70661 |
| David & Amanda Doyle | 5034 Jimmie Doyle Road | Starks | LA | 70661 |
| David Butts | 6144 Stewart Road | Vinton | LA | 70668 |
| David Foster | 3349 Green Island Road | Starks | LA | 70661 |
| Deborah Welch | 183 Scales Road | Starks | LA | 70661 |
| Debra A. Pharris | 1610 Robert Clark Road | Starks | LA | 70661 |
| Don E. Johnson | 393 Green Moore Road | Starks | LA | 70661 |
| Donald Ray Wilkins | 1576 Robert Clark Road | Starks | LA | 70661 |
| Donna Barber | 1813 Alex Granger Road | Vinton | LA | 70668 |
| Donna Marie Duke | 3225 Line Road | Vinton | LA | 70668 |
| Donna Tabor | 1645 Arledge Road | Vinton | LA | 70668 |
| Doris P Herring | 5195-I Fountain Cemetary Road | Starks | LA | 70661 |
| Edda Mobley | 6058 Stewart Road | Vinton | LA | 70668 |
| Eldon Welch, Jr. | 1360 Robert Clark Road | Starks | LA | 70661 |
| Elizabeth N. Bradshaw | 1165 Green Moore Road | Starks | LA | 70661 |
| Elton & Barbara Barks | 1720 Mcadio Lark Lane | Vinton | LA | 70668 |
| Elton & Barbara Barks | 1094 Robert Clark Road | Vinton | LA | 70661 |
| Emily Miranda Thompson | 1283 Old River Road | Starks | LA | 70661 |
| Eulice Benoit, Jr. | 6090 Stewart Road | Vinton | LA | 70668 |
| Shelby D. Beassie | 6090 Stewart Road | Vinton | LA | 70668 |
| Gary Dean Gray | 537 Toro Road | Florien | LA | 71429 |
| George & Patricia Phillips | 1244 Old River Road | Starks | LA | 70661 |

EXHIBIT "B"

| CLIENTS NAME | CLIENTS ADDRESS | CITY | STA | ZIP |
|---|---|---|---|---|
| George L. Sealy | 6023 Cormier Cemetary Road | Vinton | LA | 70668 |
| George R. Dias | 691 Claude Stanley | Starks | LA | 70661 |
| George W. Burch | 1826 Broomes Road | Vinton | LA | 70668 |
| Harry & Barbara Leger | 301 River Camp Road | Evans | LA | 70639 |
| James & Judy Reeves | 223 Scales Road | Starks | LA | 70661 |
| James Drummond | 1169 & 1175 Robert Clark Road | Starks | LA | 70661 |
| James E. Brown | 203 Scales Road | Starks | LA | 70661 |
| James Trent Vincent | 534 Bass Lake Road | Starks | LA | 70661 |
| Jason & Barbara Royer | 311 Roy Thompson Road | Merryville | LA | 70653 |
| Jeanie Clark | 4891 McMahan Loop | Starks | LA | 70661 |
| Jimmy A. Young | 1742 Snyder Road | Merryville | LA | 70653 |
| Jimmy Stewart | 115 Green Moore Road | Starks | LA | 70661 |
| Joanna Shull | 1765 Arledge Road | Vinton | LA | 70668 |
| John & Melissa Lucius | 1548 Robert Clark Road | Starks | LA | 70633 |
| Johnny F. Henry | 619 Old River Road | Starks | LA | 70661 |
| Johnny Toney, Jr. & Laura Toney | 1685 Arledge Road | Vinton | LA | 70668 |
| Judith Monceaux | 1921 Center Street | Vinton | LA | 70668 |
| Judy Doyle | 4448 Hwy. 12 | Starks | LA | 70661 |
| Justin & Brandy Hanson | 1085 Van Meter Road | Vinton | LA | 70668 |
| Kathy Griffin | 1304 Robert Clark | Starks | LA | 70633 |
| Keith & Carolyn Foster | 5118 Luster Foster Road | Starks | LA | 70661 |
| Keith Pickering | 1129 Doyle Road | DeQuincy | LA | 70633 |
| Keithon & Sherry Perkins | 802 Pugh Street | DeQuincy | LA | 70633 |
| Kelly & Robin Bickham | 1671 Arledge Road | Vinton | LA | 70668 |
| Kenneth & Conadita Cormier | 1743 Meadow Park | Vinton | LA | 70668 |
| Kenneth Ashworth & Lisa Doucet | 180 Scales Road | Starks | LA | 70661 |
| Kieth R. Robinson | 1651 Wright Road | Vinton | LA | 70668 |
| Krystal Herline | 3175 Nibletts Bluff Road | Vinton | LA | 70668 |
| Laura Woods | 4867 Lou Farley Road | Starks | LA | 70661 |
| Linda B. Keeling | 1808 Holden Granger Road | Vinton | LA | 70668 |
| Linda Martinez | 1005 Old River Road | Starks | LA | 70661 |
| Linda Toups | Lot #1 Stewart Road | Vinton | LA | 70668 |
| Louis & Ladonna Gibson | 4848 McMahon Loop | Starks | LA | 70661 |
| Marcus D. Gautreaux | 3030 Nibletts Bluff Road | Vinton | LA | 70668 |
| Mark & Karen Crenshaw | 4832 McMahon Loop | Starks | LA | 70661 |
| Mark & Karen Crenshaw | 1318 Robert Clark Road | Starks | LA | 70661 |
| Marlene Palis Chaisson | 6054 Stewart Road | Vinton | LA | 70668 |
| Mary Soileau | 538 Bass Lake Road | Starks | LA | 70661 |
| Michael & Mildred White | 4784 Ray Hitt Road | Starks | LA | 70661 |
| Michael Johnson | 1840 Holden Granger | Vinton | LA | 70668 |
| Michael Quinton | 6076 Patricia Lane | Vinton | LA | 70668 |
| Michael S. Fuselier | 1460 Julie Drive | Sulphur | LA | 70663 |
| Michelle Weber | 5093 Gibson Loop | Starks | LA | 70661 |
| Minnie & Willard White | 4954 Pete Nation | Starks | LA | 70661 |
| Nina Denise Dyson | 566 Humble Road | Merryville | LA | 70657 |
| Norma Huval Granger | 3306 Nibletts Bluff | Vinton | LA | 70668 |

EXHIBIT "B"

| CLIENTS NAME | CLIENTS ADDRESS | CITY | STA | ZIP |
|---|---|---|---|---|
| Penny Brohrer | 1157 Robert Clark | Starks | LA | 70661 |
| Raymond & Lisa Richard | 1748 B. Arledge | Vinton | LA | 70668 |
| Raymond Bussell | 4755 Mazilly | Starks | LA | 70661 |
| Rene Hanks, Jr. & Lucy Hanks | 193 Scales | Starks | LA | 70661 |
| Richard F. Robbins | 177 Weaver | Leesville | LA | 71446 |
| Richard Westbrook | 229 Scales Road | Starks | LA | 70661 |
| Ricky Ashworth | 5232 Hwy. 12 | Starks | LA | 70661 |
| Robert E. Tyler, Jr. | 232 Shoupique Drive | Anacoco | LA | 71403 |
| Robert Strenkowski | 191 Weaver Road | Leesville | LA | 71446 |
| Roger Douget | 498 Bass Lake Road | Starks | LA | 70661 |
| Ronald & Erma Poole | 231 Green Moore | Starks | LA | 70661 |
| Ronald & Mary Palmer | 1585 Wright Road | Vinton | LA | 70668 |
| Ronald & Mary Palmer | Camp 1336 Robert Clark Road | Starks | LA | 70661 |
| Ronald Eugene Gillis | 4931 Carol Johnson Road | Starks | LA | 70661 |
| Ronald Gillis | 347 Old River Road | Starks | LA | 70661 |
| Ronnie L. Stevison | 5304 Gillis Road House A | Starks | LA | 70661 |
| Roxanne L. Hiner | 244 Scales | Starks | LA | 70661 |
| Samuel Romero | 5060 Stewart Road | Vinton | LA | 70668 |
| Samuel Sparks | 151 Scales Road | Starks | LA | 70661 |
| Selina Jones | Block 1 Lot 4 Stewart Road | Vinton | LA | 70668 |
| Shelia O. Guidry | 3156 Nibletts Bluff Road | Vinton | LA | 70668 |
| Sheralon Faye Reed | 6116 Stewart Road | Sulphur | LA | 70668 |
| Sherry Doyle | 592 Humble Road | Merryville | LA | 70653 |
| Sohpia Steitler | 5304 Gillis Road House A | Starks | LA | 70661 |
| Susan Suire | 3070 Nibletts Bluff | Vinton | LA | 70668 |
| Tammy Granger | 1275 Old River Road | Starks | LA | 70661 |
| Ted Ray Clark, Jr. & Sabrina Clark | 5195 C Fountainn Cemetary Road | Starks | LA | 70661 |
| Terel & Judy Hines | Lot 35 of Indian Acres | | LA | |
| Terry & Renee Bloodworth | 174 Scales Road | Starks | LA | 70661 |
| Thor McCaughey | 3189 Nibletts Bluff | Vinton | LA | 70668 |
| Tina Courville | 3277 Nibletts Bluff Road | Vinton | LA | 70668 |
| Travis & Heather Hebert | 1748 Arledge | Vinton | LA | 70668 |
| Vickie S. Hyatt | 1264 Old River Road | Starks | LA | 70661 |
| Virgil Chester | 1841 Holden Granger Road | Vinton | LA | 70663 |
| Wallace & Emma Veillon | 1208 Old River Road | Starks | LA | 70661 |
| Waylon Stewart Gillis | 4941 Carol Johnson Road | Starks | LA | 70661 |
| Wendell P. Ardoin | 653 Doe Ridge Road | Anacoco | LA | 71403 |
| William & Jennifer Odom | 4844 McMahon Loop | Starks | LA | 70661 |
| William & Jennifer Odom | 4838 McMahon Loop | Starks | LA | 70661 |
| Willie C. Bradley | 4860 Alligator Park Road | Starks | LA | 70661 |
| Yolande Smith | 1067 Old River Road | Starks | LA | 70661 |

EXHIBIT "C"

| CLIENTS NAME | CLIENTS ADDRESS | CITY | STATE | ZIP |
|---|---|---|---|---|
| Michael Manuel | 1756 Arledge Road | Vinton | LA | 70668 |

04/27/16 15:01:28 Orange Cty DC Scanned by Denise

FILED: 4/25/2016 1:18:40 PM
Vickie Edgerly, District Clerk
Orange County, Texas
By: Denise Smith, Deputy

*Vickie Edgerly*
Orange County District Clerk
801 W. Division Ave.
Orange, Texas 77630-6364
Phone: (409) 882-7825
Fax: (409) 882-7083

Crystal Thompson
Chief Deputy - Civil



Anne Reed
Chief Deputy - Criminal

# E-FILING REQUEST FOR PROCESS
### All sections **must** be completed for processing this request

Section 1:

Cause No.: B-160,137-C                  Date: 4/25/16

Style of Case: Perry Bonin, Ace Chandler, Michael Manuel, et al vs. Sabine River Authority of Texas
and Sabine River Authority of Louisiana

Section 2:

**Title of your Document  / Name of Pleading to be attached for Service**
Plaintiffs' Original Petition

Section 3:

**Put the NUMBER of parties by the type of Service you're requesting below:**

__2__   Citation ($8.00 per party & per pleading)
_____   Temporary Restraining Order ($8.00 per party)
_____   Notice of Hearing/Notice to Show Cause/Order to Appear ($8.00 per party)
_____   Application for Protective Order/Temporary (Ex Parte) Protective Order **
            **Submit the REQUIRED TCIC/NCIC Form and List below the Law Enforcement Agency to be served on:
            _____

_____   Precept to Serve ($8.00 per party)
_____   Writ of _____ (8.00 per party)
_____   Citation  by Posting ($8.00 per party)
_____   Citation  by Publication ($8.00 per party)* Newspapers Name & Address:_____
_____   Citation  by  Secretary of State ($16.00 per party)
_____   Citation  by  Texas Highway Commission ($16.00 per party)
_____   Civil Bond Approval ($4.00)
_____   Other _____

Section 4:

**Put a ✓ by Type of Delivery below:**

✔   **By E-Mail (Please provide E-Mail address, Contact Name and Phone Number below)**
     dmarquardt@rmqlawfirm.com, Danyel Marquardt, (409) 838-1000
     _____

_____   Process Server
_____   Out of County
_____   Orange Co. Sheriff (add $75.00 per party & per piece of service)
_____   Writ Served by Orange Co. Sheriff (add $125.00 per party)
_____   Certified Mail-Return Receipt Requested (add $75.00 per party& per piece of service)
_____   Protective Order
_____   Warrant or Capias (Civil $80.00)
_____   Other:_____

** SERVICE NOT BEING RETURNED BY E-MAIL:
     There will be a service copy charge of $1.00 per page, per pleading & per party, Please list below the total
     amount of copies and cost you will be paying.

_____   **Copies for Service:  Total Number of Pages, Per Party being served: _____, $ _____

Section 5:

**Parties to Be Served:** (Please Type or Print)

**1. Name:** Sabine River Authority of Texas

Address: 12777 N. Highway 87

City: Orange          State: TX          Zip: 77630

Type of Service requested: none

**2. Name:** Sabine River Authority of Louisiana through the Louisiana Secretary of State

Address: Legal Services Section, 8585 Archives Ave.

City: Baton Rouge          State: LA          Zip: 70809

Type of Service requested: none

**3. Name:** _____

Address: _____

City: _____          State: _____          Zip: _____

Type of Service requested: _____

**4. Name:** _____

Address: _____

City: _____          State: _____          Zip: _____

Type of Service requested: _____

**5. Name:** _____

Address: _____

City: _____          State: _____          Zip: _____

Type of Service requested: _____

**6. Name:** _____

Address: _____

City: _____          State: _____          Zip: _____

Type of Service requested: _____

Section 6:

**Attorney's Name:** John Werner

Address: 801 Laurel St.

City: Beaumont          State: TX          Zip: 77701

Attorney's Telephone No.: (409) 838-1000          Attorney's Bar No.: 00787920

Attorney's E-Mail Address: jwerner@rmqlawfirm.com



*Vickie Edgerly*

*Orange County District Clerk*
*801 W. Division Ave.*
*Orange, Texas 77630-6364*
**Phone:** (409) 882-7825
**Fax:** (409) 882-7083

FILED: 5/11/2016 5:42:00 PM
Vickie Edgerly, District Clerk
Orange County, Texas
By: Denise Smith, Deputy

Crystal Thompson
Chief Deputy - Civil

Anne Reed
Chief Deputy - Criminal

# E-FILING REQUEST FOR PROCESS
### All sections **must** be completed for processing this request

**Section 1:**

**Cause No.:** B-160,137-C     **Date:** 5/11/16

**Style of Case:** Perry Bonin, Ace Chandler, Michael Manuel, et al vs. Sabine River Authority of Texas and Sabine River Authority of Louisiana

**Section 2:**

**Title of your Document  / Name of Pleading to be attached for Service**
Plaintiffs' Original Petition

**Section 3:**

**Put the NUMBER of parties by the type of Service you're requesting below:**

_1_ Citation ($8.00 per party & per pleading)
_____ Temporary Restraining Order ($8.00 per party)
_____ Notice of Hearing/Notice to Show Cause/Order to Appear ($8.00 per party)
_____ Application for Protective Order/Temporary (Ex Parte) Protective Order **
        **Submit the REQUIRED TCIC/NCIC Form and List below the Law Enforcement Agency to be served on:
_____

_____ Precept to Serve ($8.00 per party)
_____ Writ of _____ (8.00 per party)
_____ Citation  by Posting ($8.00 per party)
_____ Citation by Publication ($8.00 per party)* Newspapers Name & Address:_____
_____ Citation  by  Secretary of State ($16.00 per party)
_____ Citation  by  Texas Highway Commission ($16.00 per party)
_____ Civil Bond Approval ($4.00)
_____ Other _____

**Section 4:**

**Put a ✓ by Type of Delivery below:**

✓ By E-Mail **(Please provide E-Mail address, Contact Name and Phone Number below)**
    dmarquardt@rmqlawfirm.com, Danyel Marquardt, (409) 838-1000

_____ Process Server
_____ Out of County
_____ Orange Co. Sheriff (add $75.00 per party & per piece of service)
_____ Writ Served by Orange Co. Sheriff (add $125.00 per party)
_____ Certified Mail-Return Receipt Requested (add $75.00 per party& per piece of service)
_____ Protective Order
_____ Warrant or Capias (Civil $80.00)
_____ Other:_____

** **SERVICE NOT BEING RETURNED BY E-MAIL:**
    There will be a service copy charge of $1.00 per page, per pleading & per party, Please list below the total amount of copies and cost you will be paying.

_____ **Copies for Service:  Total Number of Pages, Per Party being served: _____,  $ _____

**Section 5:**

**Parties to Be Served:** (Please Type or Print)

**1. Name:** Sabine River Authority of Louisiana

Address: 15091 Texas Hwy

City: Many                          State: LA                          Zip: 71449

Type of Service requested: by serving it's director or officer

**2. Name:** _____

Address: _____

City: _____ State: _____ Zip: _____

Type of Service requested: _____

**3. Name:** _____

Address: _____

City: _____ State: _____ Zip: _____

Type of Service requested: _____

**4. Name:** _____

Address: _____

City: _____ State: _____ Zip: _____

Type of Service requested: _____

**5. Name:** _____

Address: _____

City: _____ State: _____ Zip: _____

Type of Service requested: _____

**6. Name:** _____

Address: _____

City: _____ State: _____ Zip: _____

Type of Service requested: _____

**Section 6:**

**Attorney's Name:** Adam Nichols

Address: 801 Laurel St.

City: Beaumont                State: TX                Zip: 77701

Attorney's Telephone No.: (409) 838-1000        Attorney's Bar No.: 24046531

Attorney's E-Mail Address: anichols@rmqlawfirm.com

FILED: 5/25/2016 4:04:38 PM
Vickie Edgerly, District Clerk
Orange County, Texas
By: Denise Smith, Deputy

CAUSE NO. B160137-C

| | | |
|---|---|---|
| PERRY BONIN, ACE CHANDLER | § | IN THE DISTRICT COURT |
| AND MICHAEL MANUEL, ET AL | § | |
| | § | |
| VS. | § | ORANGE COUNTY, TEXAS |
| | § | |
| SABINE RIVER AUTHORITY OF TEXAS | § | |
| and SABINE RIVER AUTHORITY | § | |
| OF LOUISIANA | § | 163rd JUDICIAL DISTRICT |

## PLAINTIFFS FIRST AMENDED PETITION

COMES NOW *Perry Bonin, Ace Chandler and Michael Manuel, et al*, whose names are more fully listed on Exhibits "A", "B", "C", "D" and "E" attached hereto and hereinafter referred to as "Plaintiffs", and files this their First Amended Petition complaining of Defendants, Sabine River Authority of Texas and Sabine River Authority of Louisiana, and for cause of action would respectfully show unto the Court as follows:

## I.    INTRODUCTION

The Texas Constitution's protection of rights and liberties include the command that "No person's property shall be taken, damaged or destroyed for or applied to public use without adequate compensation being made." Tex.Const. Art. I, Section 17(a).  Similarly, the Louisiana Constitution provides that "Property shall not be taken or damaged by the state or its political subdivisions except for public purposes and with just compensation paid to the owner or into court for his benefit." Louisiana Const. Art. I, Section 4(B).

Beginning on or about March 9, 2016, the Sabine River Authorities of Texas and Louisiana, each a governmental entity acting in the exercise of the powers granted it by the respective States caused there to be a deliberate release of water from the Toledo Bend spillway gates into the Sabine River.  During the next 24 hours, nine spillway gates had

1

been opened to a measure of twenty-two feet each.  It is estimated that at the peak, the amount of water being deliberately released into the Sabine River was over 200,000 cubic feet per second.  As a point of comparison, Niagara Falls is said to average approximately 85,000 cubic feet per second of discharge.

By opening the spillway gates in this manner, the Defendants knew, or were substantially certain, that harm would result to the many thousands of homeowners, business owners, churches, and others who owned property downstream.  Indeed, the Defendants and others quickly released predictions of the flood levels which would result from this enormous discharge.

The predictions turned out to be a tragic reality for many thousands of Texas residents.  The community of Deweyville was perhaps hardest-hit, as shown by the photographs below:







And yet the damage and devastation continued, along with the water, down the Sabine.  The City of Orange, Texas also experienced extensive flooding, as shown by the photograph below:



Further damage on the Louisiana side of the Sabine River is shown in the photographs below:





All along the Sabine River and nearby areas, homes and businesses and churches were flooded, property was destroyed, burial vaults were disinterred and scattered, and animals and livestock were killed, in the name of and by the authority of the Defendants, each a governmental entity deliberately acting in the exercise of the powers granted it by

5

its respective State.  Plaintiffs herein assert their constitutional right to be adequately compensated for their property which was taken or damaged for public use.

## II.    PARTIES

The Plaintiffs in Exhibit "A" attached hereto would show that they are resident-citizens of the State of Texas and own property in the State of Texas.  The Plaintiffs in Exhibit "B" attached hereto would show that they are resident-citizens of the State of Louisiana and own property in the State of Louisiana.  Plaintiff's in Exhibit "C" attached hereto would show that they are resident-citizens of the State of Texas and own property in the State of Louisiana.  Plaintiffs in Exhibit "D" attached hereto would show that they are resident-citizens of the State of Louisiana and own property in the State of Texas.  Plaintiffs in Exhibit "E" attached hereto would show that they are resident-citizens of other states and own property in the State of Texas.

Plaintiffs bring this case pursuant to Level 3 of the Revised Texas Rules of Civil Procedure.  Plaintiffs allege that their damages, individually, are within the jurisdictional limits of this court and further allege, pursuant to Rule 47 of the Texas Rules of Civil Procedure, are collectively for monetary relief over $1,000,000; and individually are either for monetary relief of $100,000 or less; or over $100,000 but not more than $200,000; or over $200,000 but not more than $1,000,000.

Venue is proper in Orange County, Texas, as it is the County in which the principal offices of Defendant Sabine River Authority of Texas is found, and as it is a County in which a substantial part of the acts and events giving rise to this action took place.

Defendant, **SABINE RIVER AUTHORITY OF TEXAS**, is a governmental agency with a general office in Orange, Orange County, Texas and may be served with process at 12777 N. Highway 87, Orange, Texas 77632.  **Defendant has been served with process and is properly before the Court.**

Defendant, **SABINE RIVER AUTHORITY OF LOUISIANA,** is a governmental agency and may be served with process through the Secretary of State for the State of Louisiana by serving them through their Legal Services Section, 8585 Archives Ave., Baton Rouge, LA 70809.  **Defendant has been served with process but has not appeared.**

III.   CLAIMS BY OWNERS OF PROPERTY IN TEXAS ARISING OUT OF THE
       TAKING OF PROPERTY IN THE STATE OF TEXAS BY SABINE RIVER
       AUTHORITY OF TEXAS AGAINST SABINE RIVER AUTHORITY OF TEXAS

In March 2016, as a result of the actions set forth above, the property of the Plaintiffs listed in Exhibit "A", "D" and "E" hereto was taken, damaged, or destroyed.  The Plaintiffs in Exhibit "A" are residents of the State of Texas and own property in the State of Texas. Plaintiffs in Exhibit "D" are residents of the State of Louisiana and own property in the State of Texas.  Plaintiffs in Exhibit "E" are residents of other states and own property in the State of Texas.

As such, Plaintiffs invoke the protections of Article I of the Texas Constitution and pray for adequate compensation for such taking, damaging, and destruction of property.

### IV.    CLAIMS BY OWNERS OF PROPERTY IN LOUISIANA ARISING OUT OF THE TAKING OF PROPERTY IN THE STATE OF LOUISIANA BY SABINE RIVER AUTHORITY OF TEXAS AGAINST SABINE RIVER AUTHORITY OF LOUISIANA

In March 2016, as a result of the actions set forth above, the property of the Plaintiffs listed in Exhibits "B" and "C" hereto was taken or damaged.  The Plaintiffs in Exhibit "B" are residents of the State of Louisiana and own property in the State of Louisiana; the Plaintiffs in Exhibit "C" are residents of the State of Texas and own property in the State of Louisiana.

As such, Plaintiffs invoke the protections of Article I of the Louisiana Constitution and pray for adequate compensation for such taking, damaging, and destruction of property.

### V.    REQUEST FOR DISCLOSURE

Plaintiffs request that Defendants supply all information required by TEX.R.CIV.P. 194.

### PRAYER

**WHEREFORE, PREMISES CONSIDERED**, Plaintiffs prays that the Defendants be cited to answer and appear and that upon final hearing, the Plaintiffs recover the following:

1. Compensation, in the form of money damages, for all property taken, damaged, or destroyed, pursuant to their rights under the appropriate State Constitution;

2. Pre-judgment interest, post-judgment interest, and costs of court to the fullest extent allowable by law; and

3. Such other and further relief, at law or in equity, as to which Plaintiffs are justly entitled.

Respectfully submitted,

**REAUD, MORGAN & QUINN, L.L.P.**
801 Laurel Street
P. O. Box 26005
Beaumont, Texas 77720-6005
(409) 838-1000
Fax (409) 833-8236

By */s/ Glen W. Morgan*
      Glen W. Morgan
      State Bar No. 14438900
      gmorgan@rmqlawfirm.com
      Adam Nichols
      State Bar No. 24046531
      anichols@rmqlawfirm.com
      John Werner
      State Bar No. 00787920
      jwerner@rmqlawfirm.com
      Attorneys for Plaintiffs

**PLAINTIFFS RESPECTFULLY DEMAND A TRIAL BY JURY**

## CERTIFICATE OF SERVICE

I hereby certify that a true and correct copy of the above and foregoing instrument

has been served on all appropriate parties this 25th day of May, 2016.

Lawrence L. Germer
Charles W. Goehringer, Jr.
Germer PLLC
P O Box 4915
Beaumont, Texas  77704-4915
(409) 654-6700 (telephone)
(409) 835-2115 (facsimile)
Attorneys for Defendant,
Sabine River Authority of Texas

*/s/ Glen W. Morgan*

Glen W. Morgan

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Name | Primary Address Street | Primary Address City | Primary Address State | Primary Address Postal Code |
| 2 | Albert & Mary Collins | 1247 Palm Drive | Orange | TX | 77630 |
| 3 | Alice Calloway & William Chancery | 1764 CR 4213 | Orange | TX | 77632 |
| 4 | Allan Pierce & Tiffanie Powell | 154 P.R. 8035 | Kirbyville | TX | 75956 |
| 5 | Allen & Brenda Monson | 517 CR 843 | Buna | TX | 77612 |
| 6 | Allen & Gwen Tolbert | CR 4146 #294 | Deweyville | TX | 77614 |
| 7 | Alonia & Arthur Samuel | 12765 FM 1416 | Bon Wier | TX | 75928 |
| 8 | Alton R. Jones | 168 CR 4192 | Orange | TX | 77632 |
| 9 | Ambika Seastrunk | 195 CR 4085 | Bon Wier | TX | 75928 |
| 10 | Angela Ball | 558 CR 4154 | Orange | TX | 77632 |
| 11 | Angelene Brown | 1235 CR 2133 | Burkeville | TX | 75932 |
| 12 | Angeliea & Eric Williams | 2212 CR 4191 | Orange | TX | 77632 |
| 13 | Anita Battles | 1216 4th Street | Orange | TX | 77630 |
| 14 | Anita Michell Ryan | 5454 Michell Road | Orange | TX | 77630 |
| 15 | Anita Michell Ryan | 282 PR 8072 | Call | TX | 75933 |
| 16 | Ann Smith | 2607 CR 4122 | Buna | TX | 77612 |
| 17 | Anna Lisenby | 8066 Hwy. 63 E. | Burkeville | TX | 75932 |
| 18 | Annie Vosti | 10264 Hwy. 190 E. | Bon Wier | TX | 75928 |
| 19 | Aquarius Daniels | 207 N. Farragut | Orange | TX | 77630 |
| 20 | Barbara Callahan | 306 PVT 8113 | Orange | TX | 77632 |
| 21 | Barry Bates | 1695 West Bluff Road | Orange | TX | 77632 |
| 22 | Becky Harris | 281 CR 4146 | Deweyville | TX | 77632 |
| 23 | Belinda Lemen | 2172 CR 4213 | Orange | TX | 77632 |
| 24 | Benny Hobden | #193 CR 4185 | Orange | TX | 77612 |
| 25 | Berna Shelby & Ruby Gosey | 8611 FM 1416 | Bon Wier | TX | 75928 |
| 26 | Bessie Jordan | 106 Bellina Street | Jasper | TX | 75951 |
| 27 | Betty A. Goddard | 299 CR 4146 | Deweyville | TX | 77614 |
| 28 | Bill Martinez | PVT 8101 Old Hwy. 87 | Deweyville | TX | 77614 |
| 29 | Billy Sanders | 415 CR 4101 | Call | TX | 75933 |
| 30 | Bobby & Frances Cloud | 206 OR 8102 CR 4191 | Orange | TX | 77632 |
| 31 | Bobby Duncan | 1761 CR 4212 | Orange | TX | 77632 |
| 32 | Bonita Gosey | 159 PR 8049 | Bon Wier | TX | 75928 |
| 33 | Brandi Zirlott | 185 PR 8185 | Orange | TX | 77632 |
| 34 | Bridget Coleman Edwards | 1705 8th Street | Orange | TX | 77630 |
| 35 | Bridgette Moore & Melissa King | 303 PR 8065 | Call | TX | 75933 |
| 36 | Bryan & Holly Bussell | 521 CR 4205 | Orange | TX | 77632 |
| 37 | Bryan Burks, Sr. | 1466 CR 4117 | Buna | TX | 77612 |
| 38 | Bufford Larry Berry | 401 CR 4128 | Deweyville | TX | 77614 |
| 39 | Carl & Brenda Gantt | 3444 CR 4205 | Orange | TX | 77632 |
| 40 | Carla Sonnenberg | 6008 Hazlewood | Orange | TX | 77632 |
| 41 | Carol Boyd | 310 CR 4114 | Call | TX | 75933 |
| 42 | Carolyn Fenton | 2164 CR 4191 | Orange | TX | 77632 |
| 43 | Cartlon Zetar, Jr. | 217 N. Farragut | Orange | TX | 77630 |
| 44 | Chad & Amber Williams | 243 CR 4166 | Deweyville | TX | 77614 |
| 45 | Chad Fenton | 2166 CR 4191 | Orange | TX | 77632 |
| 46 | Chad Kennedy Bailey | 263 CR 4206 | Orange | TX | 77632 |
| 47 | Charles & Candie Broussard | 152 PVT RD 8055 | Call | TX | 75933 |

EXHIBIT A

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 48 | Charles Buxton | 812 CR 4139 | Deweyville | TX | 77614 |
| 49 | Charles E. Smith | 650 CR 4070 | Bon Wier | TX | 75928 |
| 50 | Charles Strickland | 871 CR 4205 | Orange | TX | 77632 |
| 51 | Charles Wesley Laughlin | 625 Hwy. 12 | Deweyville | TX | 77614 |
| 52 | Christopher Jones | 516 CR 4129 | Deweyville | TX | 77614 |
| 53 | Clarence & Teressa Williams | 2397 CR 4122 | Buna | TX | 77612 |
| 54 | Clarence Keith Curl, Jr. | 244 CR 4146 | Deweyville | TX | 77614 |
| 55 | Crystal R. Haymon | 117 CR 4199 B | Orange | TX | 77632 |
| 56 | Curtis R. Jackson | 9333 FM 1416 | Bon Wier | TX | 75928 |
| 57 | Danny Cutaia | 1265 Hwy. 12 East | Deweyville | TX | 77614 |
| 58 | Cynthia Marie Myers | Spur 272 | Deweyville | TX | 77614 |
| 59 | Dakota Dickman | 117 CR 4199 C | Orange | TX | 77632 |
| 60 | Dale Wayne Bland | 4166 West Bluff Road | Orange | TX | 77632 |
| 61 | Daniel Ayres | 811 Co. Rd. 2076 | Newton | TX | 75966 |
| 62 | Daniel Burks | 2326 CR 4117 | Buna | TX | 77612 |
| 63 | Daniel Martin Keogh | 136 CR 4146 | Deweyville | TX | 77632 |
| 64 | Daniel Scott | 1025 CR 2133 | Burkeville | TX | 75932 |
| 65 | Danna M. Therrien | 1870 CR 4110 | Call | TX | 75933 |
| 66 | Danney & Shelley Borel | 4276 West Bluff | Orange | TX | 77632 |
| 67 | Danny & Martha Monson | 5273 CR 715 | Buna | TX | 77612 |
| 68 | Danny Hajek | 195 CR 4155 | Deweyville | TX | 77614 |
| 69 | Darrel & Darlene Lou Woodard | 2349 CR 4122 | Buna | TX | 77612 |
| 70 | Darrell Wayne Woodard | #308 CR 4128 | Deweyville | TX | 77614 |
| 71 | David & Laurie Rogers | 2428 CR 4095 | Bonwier | TX | 75928 |
| 72 | David & Vera Gillis | 513 CR 4129 | Orange | TX | 77632 |
| 73 | David Watson Brice, Jr. | 360 P.R. 8059 | Call | TX | 75933 |
| 74 | Debbie & Robert Walmsley | 486 CR 2120 | Burkeville | TX | 75932 |
| 75 | Delaina Hoosier | 2408 W. 3rd | Orange | TX | 77630 |
| 76 | Dennis Bussell | 534 CR 4205 | Orange | TX | 77632 |
| 77 | Dennis Thomas | 552 CR 4089 | Bon Wier | TX | 75928 |
| 78 | Diana Miller | 157 CR 4161 | Deweyville | TX | 77614 |
| 79 | Don & Cynthia McCollough | 236 CR 4170 | Deweyville | TX | 77614 |
| 80 | Donald & Loretta Vanderbilt | 1443 CR 4191 | Orange | TX | 77632 |
| 81 | Donald & Mona Manning | 158 CR 4135 | Deweyville | TX | 77614 |
| 82 | Donald Uppike & Cathy Tyszko | 147 CR 4155 | Deweyville | TX | 77614 |
| 83 | Dorothy Dedon Hryhorchuk | 4156 CR 260 | Deweyville | TX | 77614 |
| 84 | Dwayne Behan | CR 4150 #263 | Deweyville | TX | 77614 |
| 85 | Edward Fairchild | 138 CR 4133 | Deweyville | TX | 77614 |
| 86 | Edward Smith | 513 College | Orange | TX | 77630 |
| 87 | Elouise Hurst | 1180 CR 4203 | Orange | TX | 77632 |
| 88 | Emery Collins | 1587 CR 4235 | Orange | TX | 77632 |
| 89 | Emily Martin | 11483 East State Hwy. 190 | Bon Wier | TX | 75928 |
| 90 | Evelyna Rhodes | 2025 5th Street | Orange | TX | 77630 |
| 91 | Floyce Deana Sherrill | 706 North | Orange | TX | 77630 |
| 92 | Frank Folks, Jr. & Amanda Folks | 196 CR 4223 | Orange | TX | 77632 |
| 93 | Frank H. & Peggy A. Cloud | 212 PVT 8160 Hwy. 12 | Orange | TX | 77632 |
| 94 | Fred & Debra Johnson | 282 CR 4138 | Orange | TX | 77632 |
| 95 | Fred E. Ashworth | 2892 CR 4191 | Orange | TX | 77632 |
| 96 | Freddie & Rhenda Edwards | CR 4146 | Deweyville | TX | 77614 |
| 97 | Garry & Bridgette Moore | 1699 CR 475 | Bon Wier | TX | 75928 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 98 | George & Loretta Sharp | 292 CR 4205 | Orange | TX | 77632 |
| 99 | George Beauchamp | 405 Old Times | Orange | TX | 77630 |
| 100 | Glenda McCrimon | 410 CR 4081 | Bon Wier | TX | 75928 |
| 101 | Gloria Jenette Stafford | 273 CR 4179 Hwy. 12 | Deweyville | TX | 77614 |
| 102 | Gloria M. Paris | 609 Cordrey Ave | Orange | TX | 77630 |
| 103 | Guy & Deborah Guillory | 274 CR 4147 | Deweyville | TX | 77632 |
| 104 | Hal Michael & Carolyn Perdue | 2930 CR 2016 | Newton | TX | 75966 |
| 105 | Hamp Lewis, Jr. & Judy Lewis | CR 4122 | Buna | TX | 77612 |
| 106 | Harry Sells | 9107 FM 1416 | Bon Wier | TX | 75928 |
| 107 | Heath Prewitt | 162 CR 4159 | Orange | TX | 77632 |
| 108 | Henry Myers | 784 CR 4089 | Bon Wier | TX | 75928 |
| 109 | Henry Stanley | 42743 Hwy. 87 | Orange | TX | 77632 |
| 110 | Howard & Linda Duvall | 402 CR 4078 | Bonwier | TX | 7592-3000 |
| 111 | Hunter Thompson | 520 Spur 272 | Orange | TX | 77614 |
| 112 | India Rhodes | 305 CR 4083 | Bon Wier | TX | 75928 |
| 113 | Jacqueline LeFleur | 101 CR 4206 | Orange | TX | 77632 |
| 114 | James & Belinda Hooks | 327 CR 4107 | Call | TX | 75933 |
| 115 | James & Carrie Holden | 208 CR 4129 | Deweyville | TX | 77614 |
| 116 | James & Mary Dubose | 920 CR 4078 | Bon Wier | TX | 75928 |
| 117 | James E. Wilson | 4142 CR | Deweyville | TX | 77614 |
| 118 | James Edward Brown | 219 PVT Rd. 8078 | Buna | TX | 77612 |
| 119 | James L. Vincent | 3106 West Bluff Road | Orange | TX | 77632 |
| 120 | James Reed, Jr. & Tracy Reed | 231 CR 4147 | Deweyville | TX | 77614 |
| 121 | Jane Palmer | 145 CR 4085 | Bon Wier | TX | 75928 |
| 122 | Janice K. Bingle | 130 PR 8073 | Call | TX | 75933 |
| 123 | Janise Ashworth | 4216 FM 1416 | Bon Wier | TX | 75928 |
| 124 | Jason & Stacey Verrett | 110 Private Road 8955 #9 | Orange | TX | 77632 |
| 125 | Jerome D. Norton | CR 2076 | Newton | TX | 75966 |
| 126 | Jerome Hanks | 4523 FM 1416 | Bon Wier | TX | 75928 |
| 127 | Jerry L. Vincent II | 3054 FM 3247 | Orange | TX | 77632 |
| 128 | Jessica Rosemon | 9107 FM 1416 | Bon Wier | TX | 75928 |
| 129 | Jessie Harrist | 1790 CR 4213 | Orange | TX | 77632 |
| 130 | Jimmie N. Williamson | 251 Cr 4216 | Orange | TX | 77632 |
| 131 | Jimmie Whitfield | 2469 CR 4122 | Buna | TX | 77612 |
| 132 | Jimmy & Sonya McCain | 177 CR 4089 | Bon Wier | TX | 75928 |
| 133 | Jimmy Ray Burnitt | 4773 West Bluff Road | Orange | TX | 77632 |
| 134 | Joann Hatfield | 391 CR 4110 | Call | TX | 75933 |
| 135 | Joeseph Higginbotham | 1074 CR 4154 | Deweyville | TX | 77614 |
| 136 | John & Elaine Hanner | 363 CR 4212 | Orange | TX | 77632 |
| 137 | Johnnie D. Levi | 609 Cordrey Ave | Orange | TX | 77630 |
| 138 | Jon D. Johnson | P.O. Box 929 | Deweyville | TX | 77614 |
| 139 | Joni Smith | 2529 CR 4122 | Buna | TX | 77612 |
| 140 | Joseph & Theresa Bloodworth | 153 PR 1850 | Deweyville | TX | 77632 |
| 141 | Joseph E. Wray | CR 4075 | Bon Wier | TX | 75928 |
| 142 | Juanita Jones | 18898 Hwy. 87 S. | Call | TX | 75933 |
| 143 | Juanita Peveto | 132 CR 4149 | Deweyville | TX | 77614 |
| 144 | Judy & Cheryl Thompson | 1421 CR 4191 | Orange | TX | 77632 |
| 145 | Karen Arlene Smith | 535 CR 4125 | Orange | TX | 77632 |
| 146 | Karen Cutler | 411 CR 4960 | Orange | TX | 77632 |
| 147 | Karen Lisa Felder | 1096 CR 4115 | Buna | TX | 77612 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 148 | Karey & Angela Broussard | 341 CR 4165 | Deweyville | TX | 77614 |
| 149 | Katherine Thrailkille | 4153 West Bluff Road | Orange | TX | 77632 |
| 150 | Kellie Leger | 317 CR 4071 | Bon Wier | TX | 75928 |
| 151 | Kenneth & Venetta Burch | 298 PVT 8105 | Orange | TX | 77632 |
| 152 | Kenneth Shivers | 2710 Lincoln Street | Vidor | TX | 77662 |
| 153 | Kenneth Willis | 181 PR 8104 | Orange | TX | 77632 |
| 154 | Keturah Villarreal | 467 Spur 272 | Deweyville | TX | 77614 |
| 155 | Kimberly Kibodeaux | 2501 CR 4191 | Bon Wier | TX | 77632 |
| 156 | Kolin Hinds | 8446 Dougharty Road | Orange | TX | 77632 |
| 157 | Lainey Bean | 357 CR 4171 | Deweyville | TX | 77614 |
| 158 | Lance Lowry | 1351 CR 4075 | Bon Wier | TX | 75928 |
| 159 | Lanny E. Gibson | 121 CR 4144 | Deweyville | TX | 77614 |
| 160 | Larry & Abbigail Brooks | 904 Cooper Drive | Orange | TX | 77630 |
| 161 | Larry Lavon Moore | 2597 Hwy. 12 | Orange | TX | 77632 |
| 162 | Lauren Lockwood | #151 CR 4224 | Deweyville | TX | 77614 |
| 163 | Lavan Spence | 2613 CR 4122 | Buna | TX | 77612 |
| 164 | Lena Jacks | 450 CR 4081 | Bon Wier | TX | 75928 |
| 165 | Lena Lyons Rich | 540 CR 2079 | Burkeville | TX | 75932 |
| 166 | Lessie Wiggins | 2430 CR 4001 | Newton | TX | 75966 |
| 167 | Linda Alfred | 8644 FM 1416 | Bon Wier | TX | 75928 |
| 168 | Linda George | 2406 3rd Street | Orange | TX | 77630 |
| 169 | Linda Villegas | 1541 CR 4154 | Deweyville | TX | 77614 |
| 170 | Lisa Dulaney POA for Harry C. Sport | 1281 PVT RD 8249 | Call | TX | 75933 |
| 171 | Lloyd & Cristi Harris | 2983 Pea Farm Road | Orange | TX | 77632 |
| 172 | Lois Moore | 171 PR 8127 | Bon Wier | TX | 75928 |
| 173 | Lois Shoemake | P.O. Box 430 | Deweyville | TX | 77614 |
| 174 | Louie David Garlington | 195 CR 2080 | Burkeville | TX | 75932 |
| 175 | Louis Clifton Jolet | 1316 CR 4085 | Bonwier | TX | 75928 |
| 176 | Louis Everett Davis | 1696 CR 4154 | Deweyville | TX | 77614 |
| 177 | Lowell Thompson | 1309 CR 4203 | Orange | TX | 77632 |
| 178 | Marc Edmiston & Kelly Pargas | 526 CR 4110 | Call | TX | 75933 |
| 179 | Mark S. Meyers | 237 CR 4128 | Deweyville | TX | 77614 |
| 180 | Marshall Stephenson | 2657 CR 4102 | Call | TX | 75933 |
| 181 | Martha Dorsey | 815 CR 4078 | Bon Wier | TX | 75928 |
| 182 | Mary Balch | 10367 Hwy. 190 E. | Bon Wier | TX | 75928 |
| 183 | Mary McKean | 2441 State Hwy. 12 E. | Deweyville | TX | 77614 |
| 184 | Mary Simpson | 710 North Street | Orange | TX | 77630 |
| 185 | Matthew & Carla Tompkins | 198 CR 4203 | Deweyville | TX | 77614 |
| 186 | Matthew & Justice Empson | 285 CR 4131 | Deweyville | TX | 77614 |
| 187 | Melanie Green Wray | 280 CR 7111 | Call | TX | 75933 |
| 188 | Melissa Odom | 391 CR 4110 | Call | TX | 75933 |
| 189 | Meredith Stark | 1553 Alamo Drive | Orange | TX | 77630 |
| 190 | Micah & Tabitha Fedoroff | 1601 CR 4154 | Deweyville | TX | 77614 |
| 191 | Micah & Tabitha Fedoroff | 1590 CR 4154 | Deweyville | TX | 77614 |
| 192 | Michelle & Willie Gilder | 228 CR 561 | Kirbyville | TX | 75956 |
| 193 | Michelle Johnson | 217 CR 4149 | Orange | TX | 77632 |
| 194 | Michelle Rawls | 700 CR 4070 | Bon Wier | TX | 75928 |
| 195 | Misty Jones | 160 CR 2003 | Bon Wier | TX | 75928 |
| 196 | Modestine Barnes | 178 CR 4094 | Bon Wier | TX | 75928 |
| 197 | Mollie Williams | 156 CR 2003 | Bon Wier | TX | 75928 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 198 | Montreall Easter | 97 E. Oregon Street | Orange | TX | 77630 |
| 199 | Nancy Denice Brown | 2288 CR 4191 | Orange | TX | 77632 |
| 200 | Nicky & Jean Ward | 214 Private Road 8074 | Call | TX | 75933 |
| 201 | Nina Chaloupka | 925 CR 4191 | Orange | TX | 77632 |
| 202 | Odis & Diana Hoosier | 557 Daffodil | Vidor | TX | 77662 |
| 203 | Orvel & Jadene VanWinkle | 501 CR 4129 | Orange | TX | 77632 |
| 204 | Oscar & Carey Peet | 3264 W. Bluff | Orange | TX | 77632 |
| 205 | Oscar Leblanc | 1801 Lincoln Drive | Orange | TX | 77630 |
| 206 | Pamela Williams | 289 CR 4146 | Deweyville | TX | 77614 |
| 207 | Patricia Frazier | 823 CR 4181 | Orange | TX | 77632 |
| 208 | Patricia Green | CR 4129 PR 8155 | Deweyville | TX | 77614 |
| 209 | Patrick & Brenda Letulle | 199 PR 6036 | Burkeville | TX | 75932 |
| 210 | Patrick & Melissa Bickham | 175 CR 4201 | Orange | TX | 77632 |
| 211 | Patsy Hudson | 111 CR 4171 | Deweyville | TX | 77614 |
| 212 | Patsy Tynes | CR 4149 House # 204 | Deweyville | TX | 77632 |
| 213 | Paul Balch | 815 CR 4087 | Bon Wier | TX | 75928 |
| 214 | Perry Bonin | 194 CR 4148 | Deweyville | TX | 77614 |
| 215 | Perry Jacob Bonin | 194 County Rd 4148 | Deweyville | TX | 77614 |
| 216 | Ralph Ocraman | 41582 Hwy. 87 S. | Orange | TX | 77632 |
| 217 | Ramona Westbrook | 419 CR 4156 | Deweyville | TX | 77614 |
| 218 | Raul Diaz, Jr. | 2320 3rd Street | Orange | TX | 77630 |
| 219 | Raymond & Jamie Davis | 9351 FM 1416 | Bon Wier | TX | 75928 |
| 220 | Regina Brown | 784 CR 4089 | Bon Wier | TX | 75928 |
| 221 | Rita Kellum | 8590 FM 1416 | Bon Wier | TX | 75928 |
| 222 | Robert & Jacqueline Acreman | 518 CR 4110 | Call | TX | 75933 |
| 223 | Robert & Laura Green | 322 CR 4205 | Deweyville | TX | 77614 |
| 224 | Robert & Marilyn Ballast | 895 CR 4076 | Bonwier | TX | 75928 |
| 225 | Robert & Ruth Green | CR 4158 | Deweyville | TX | 77614 |
| 226 | Robert Bickham | 162 CR 4156 | Deweyville | TX | 77632 |
| 227 | Rodney & Anita Reed | 1306 CR 4203 | Orange | TX | 77632 |
| 228 | Rodney P. Clark, Sr. & Anna Clark | 2923 Kathleen Street | Orange | TX | 77630 |
| 229 | Rodney Whitfield | 134 Private Road 8190 | Orange | TX | 77632 |
| 230 | Rodrick Lafleur | 3905 Peettree Road | Orange | TX | 77632 |
| 231 | Ronald & Telisa Norwood | 111 E. Tennessee Street | Orange | TX | 77630 |
| 232 | Ronald L. Green | 400 Spur 272 | Deweyville | TX | 77614 |
| 233 | Ross & Patricia Stirling | 7202 Hwy. 965 | Jasper | TX | 75951 |
| 234 | Roy & Charlotte Clark | 117 CR 4199 | Orange | TX | 77632 |
| 235 | Ruby Foreman Arnold | 790 CR 4156 | Deweyville | TX | 77614 |
| 236 | Ryan Stoker & Britany Jefferson | 2144 CR 4213 | Orange | TX | 77632 |
| 237 | Salvador Torres, Jr. | 811 CR 4191 | Orange | TX | 77614 |
| 238 | Sandra & Joshua Bland | CR 4141 | Deweyville | TX | 77614 |
| 239 | Sandra Palmer Lee | 190 CR 4085 | Bon Wier | TX | 75928 |
| 240 | Scharlene & Jay Rodrick | 278 CR 4169 | Deweyville | TX | 77614 |
| 241 | Shannon Ratcliff | 673 CR 823 | Buna | TX | 77612 |
| 242 | Sharon Shepherd | 209 PVT 8103 | Deweyville | TX | 77614 |
| 243 | Shaunn & Wanda Rosemon | 8896 FM 1416 | Bon Wier | TX | 75928 |
| 244 | Shelby Tyler | 819 CR 4205 | Orange | TX | 77632 |
| 245 | Shirley Franklin Horton | 335 CR 4960 | Deweyville | TX | 77614 |
| 246 | Stephanie Barnes | 397 CR 2002 | Bon Wier | TX | 75928 |
| 247 | Stephen Keith Lisle | 145 CR 4960 | Orange | TX | 77632 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 248 | Steven & Brenda Richard | 134 CR 4172 | Orange | TX | 77632 |
| 249 | Sue Hollyfield | 554 CR 4129 | Deweyville | TX | 77614 |
| 250 | Sylvia Rosemon | 9107 FM 1416 | Bon Wier | TX | 75928 |
| 251 | Tabor Ebner | 198 CR 4161 | Deweyville | TX | 77614 |
| 252 | Taboris Edgric Joyce | 272 CR 2003 | Bonwier | TX | 75928 |
| 253 | Tamika Arnold | 9365 FM 1416 | Bon Wier | TX | 75928 |
| 254 | Ted & Kristina Hickman | 1903 CR 4212 | Orange | TX | 77632 |
| 255 | Teresa Gilchriest | 526 CR 4107 | Call | TX | 75933 |
| 256 | Terry Samuel | 8655 FM 1416 | Bon Wier | TX | 75928 |
| 257 | Thelma Nava | 665 FM 1416 | Bon Wier | TX | 75928 |
| 258 | Thomas J. Hardin | 109 CR 4212 | Orange | TX | 77632 |
| 259 | Thomas Wilkerson, Sr. & Bobbie Wilkerson | 553 Hwy. 12 E. | Deweyville | TX | 77614 |
| 260 | Tobin Holbrook & Denise Comeaux | 151 CR 4133 | Deweyville | TX | 77614 |
| 261 | Todd Miller | 106 CR 4156 | Deweyville | TX | 77614 |
| 262 | Tommy & Evelyn Morris | #132 CR 4161 | Deweyville | TX | 77614 |
| 263 | Tommy & Lori Thompson | 579 CR 4205 | Orange | TX | 77632 |
| 264 | Torrance Ramone Cameron | 2112 6th Street | Orange | TX | 77630 |
| 265 | Troy & Emily Letulle | CR 2080 | Burkeville | TX | 75932 |
| 266 | Twala S. Dubose | 493 CR 4078 | Bon Wier | TX | 75928 |
| 267 | Valerie Jones | 5911 Armitage Drive | Orange | TX | 77632 |
| 268 | Vergie & Jerry Turner | 8583 Vergie Lane | Orange | TX | 77632 |
| 269 | Vernetta Williams | 555 CR 4089 | Bon Wier | TX | 75928 |
| 270 | Waldean Garrett | 362 CR 4216 | Orange | TX | 77632 |
| 271 | Wanda Lambright | 4161 Daisey Road | Deweyville | TX | 77614 |
| 272 | Wattie Bickman | 577 Spur 272 | Deweyville | TX | 77614 |
| 273 | Wesley Thompson, Sr. | 577 CR 4205 | Deweyville | TX | 77614 |
| 274 | Wilbur Eugene Hryhorchuk | 2509 CR 4235 | Deweyville | TX | 77614 |
| 275 | William & Mary Green | 505 Pvt Road | Call | TX | 75933 |
| 276 | William & Shirley Haney | 163 PR 8157 | Orange | TX | 77632 |
| 277 | William Bell, Jr. & Joanne Bell | 1902 CR 2132 | Burkeville | TX | 75932 |
| 278 | William Crooks | 389 CR 4156 | Deweyville | TX | 77614 |
| 279 | William E. Hansen, Jr. | 2453 Hwy. 12 East | Deweyville | TX | 77614 |
| 280 | William H. Martinez | 101 PR 8215 | Orange | TX | 77632 |
| 281 | William Keith Cole | 234 CR 4166 | Deweyville | TX | 77614 |
| 282 | William Snyder,  III & Gabriella Snyder | 210 W. Green | Orange | TX | 77630 |
| 283 | William Stouffer | 420 CR 4087 | Bon Wier | TX | 75928 |
| 284 | Willie Farr, Sr. | 10913 FM 1416 | Bon Wier | TX | 75928 |
| 285 | Willow Simpson | 2500 Country Club | Orange | TX | 77630 |
| 286 | Willow Simpson | 906 Cooper | Orange | TX | 77630 |
| 287 | Willow Simpson | 2343 Norwood | Orange | TX | 77630 |
| 288 | Willow Simpson | 2210 Aldan | Orange | TX | 77630 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Name | Primary Address Street | Primary Address City | Primary Address State | Primary Address Postal Code |
| 2 | Ace Chandler | 1842 Parish Loop | Vinton | LA | 70668 |
| 3 | Alvin Leleux, Sr. & Sandra Leleux | 189 Scales Road | Starks | LA | 70661 |
| 4 | Alvin Meshell | 5184 Fountain Cemetery Road | Starks | LA | 70661 |
| 5 | Angela East | 163 Green Moore Road | Starks | LA | 70661 |
| 6 | Arthur Paige, Jr. | 116 Hunter Road | Anacoco | LA | 71403 |
| 7 | Baerbel M. Boykin | 1304 Robert Clark Road | Starks | LA | 70633 |
| 8 | Billy G. Gilpatrick | 1441 Vanmeter Road | Vinton | LA | 70668 |
| 9 | Brenda Stelly | 1488 Robert Clark | Starks | LA | 70661 |
| 10 | Brett McCaughey | 3441 Niblets Bluff | Vinton | LA | 70668 |
| 11 | Brian Childress | 1397 Robert Clark Road | Starks | LA | 70661 |
| 12 | Caleb Jase Hebert | 5304 Gillis Road | Starks | LA | 70661 |
| 13 | Carl F. Barlow, Jr. | 1303 East Street | Vinton | LA | 70668 |
| 14 | Carl F. Barlow, Jr. | 136 Scales Road | Starks | LA | 70661 |
| 15 | Carolyn Maddox | 181 Green Moore Road | Starks | LA | 70661 |
| 16 | Carolyn Pellerin | 169 Scales Road | Starks | LA | 70661 |
| 17 | Cassy Marks & Thomas Smith | 4669 Arley Myers | Starks | LA | 70661 |
| 18 | Cecil Herring, Jr. | 5195 I Fountain Cemetary Rd. | Starks | LA | 70661 |
| 19 | Chester A. Courmier | 3004 Spell Road | Vinton | LA | 70668 |
| 20 | Chris Stevison | 5304 Gillis Road | Starks | LA | 70661 |
| 21 | Christina Langley | 5304 Gillis Road | Starks | LA | 70661 |
| 22 | Clara Mae Jackson | 5929 Cormier Cemetery Road | Vinton | LA | 70668 |
| 23 | Clarence William Benoit on behalf of James Arlen Benoit | 1774 Norris Road | Vinton | LA | 70668 |
| 24 | Clifton Sims | 2951 Spell Road | Vinton | LA | 70668 |
| 25 | Clinton Elmer Harrison III | 1780 Arledge Road | Vinton | LA | 70668 |
| 26 | Crystal Hoffpaur & Sonny Smith | 244 Green Moore Road | Starks | LA | 70661 |
| 27 | Dale & Mary Reed | 2496 Old Hwy. 90 | Vinton | LA | 70668 |
| 28 | Daniel Rhodes | 1365 Mouth of the Creek Road | Merryville | LA | 70653 |
| 29 | Darren & Sandy Brown | 1279 Old River Road | Starks | LA | 70661 |
| 30 | David & Amanda Doyle | 5034 Jimmie Doyle Road | Starks | LA | 70661 |
| 31 | David Butts | 6144 Stewart Road | Vinton | LA | 70668 |
| 32 | David Foster | 3349 Green Island Road | Starks | LA | 70661 |
| 33 | Deborah Welch | 183 Scales Road | Starks | LA | 70661 |
| 34 | Debra A. Pharris | 1610 Robert Clark Road | Starks | LA | 70661 |
| 35 | Dennis & Kim Buxton | 189 Roberts Lane | Singer | LA | 70660 |
| 36 | Don E. Johnson | 393 Green Moore Road | Starks | LA | 70661 |
| 37 | Donald Ray Wilkins | 1576 Robert Clark Road | Starks | LA | 70661 |
| 38 | Donna Barber | 1813 Alex Granger Road | Vinton | LA | 70668 |
| 39 | Donna Marie Duke | 3225 Line Road | Vinton | LA | 70668 |
| 40 | Donna Tabor | 1645 Arledge Road | Vinton | LA | 70668 |
| 41 | Doris P Herring | 5195-I Fountain Cemetary Road | Starks | LA | 70661 |
| 42 | Edda Mobley | 6058 Stewart Road | Vinton | LA | 70668 |
| 43 | Eldon Welch, Jr. | 1360 Robert Clark Road | Starks | LA | 70661 |
| 44 | Elizabeth N. Bradshaw | 1165 Green Moore Road | Starks | LA | 70661 |
| 45 | Elton & Barbara Barks | 1720 Mcadio Lark Lane | Vinton | LA | 70668 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 46 | Elton & Barbara Barks | 1094 Robert Clark Road | Vinton | LA | 70661 |
| 47 | Emily Miranda Thompson | 1283 Old River Road | Starks | LA | 70661 |
| 48 | Eulice Benoit, Jr. | 6090 Stewart Road | Vinton | LA | 70668 |
| 49 | Fulton & Norma Manuel | 3188 Niblett Road | Vinton | LA | 70668 |
| 50 | Gary Dean Gray | 537 Toro Road | Florien | LA | 71429 |
| 51 | George & Patricia Phillips | 1244 Old River Road | Starks | LA | 70661 |
| 52 | George L. Sealy | 6023 Cormier Cemetary Road | Vinton | LA | 70668 |
| 53 | George R. Dias | 691 Claude Stanley | Starks | LA | 70661 |
| 54 | George W. Burch | 1826 Broomes Road | Vinton | LA | 70668 |
| 55 | Harry & Barbara Leger | 301 River Camp Road | Evans | LA | 70639 |
| 56 | James & Judy Reeves | 223 Scales Road | Starks | LA | 70661 |
| 57 | James & Lee Garrison | 1541 Robert Clark Road | Starks | LA | 70661 |
| 58 | James Drummond | 1169 & 1175 Robert Clark Road | Starks | LA | 70661 |
| 59 | James E. Brown | 203 Scales Road | Starks | LA | 70661 |
| 60 | James Sayers | 1985 White Oak | Vinton | LA | 70668 |
| 61 | James Trent Vincent | 534 Bass Lake Road | Starks | LA | 70661 |
| 62 | Jason & Barbara Royer | 311 Roy Thompson Road | Merryville | LA | 70653 |
| 63 | Jeanie Clark | 4891 McMahan Loop | Starks | LA | 70661 |
| 64 | Jennifer & Dennis McKnight | 1082 Robert Clark Road | Starks | LA | 70661 |
| 65 | Jimmy A. Young | 1742 Snyder Road | Merryville | LA | 70653 |
| 66 | Jimmy Stewart | 115 Green Moore Road | Starks | LA | 70661 |
| 67 | Joanna Shull | 1765 Arledge Road | Vinton | LA | 70668 |
| 68 | John & Melissa Lucius | 1548 Robert Clark Road | Starks | LA | 70633 |
| 69 | Johnny F. Henry | 619 Old River Road | Starks | LA | 70661 |
| 70 | Johnny Toney, Jr. & Laura Toney | 1685 Arledge Road | Vinton | LA | 70668 |
| 71 | Joseph & Rachael Courtright | 2410 Mouth of the Creek Road | Merryville | LA | 70634 |
| 72 | Judith Monceaux | 1921 Center Street | Vinton | LA | 70668 |
| 73 | Judy Doyle | 4448 Hwy. 12 | Starks | LA | 70661 |
| 74 | Justin & Brandy Hanson | 1085 Van Meter Road | Vinton | LA | 70668 |
| 75 | Karl Jarrell | 6008 South 5th Street | Merryville | LA | 70653 |
| 76 | Kathy Griffin | 1304 Robert Clark | Starks | LA | 70633 |
| 77 | Keith & Carolyn Foster | 5118 Luster Foster Road | Starks | LA | 70661 |
| 78 | Keith Pickering | 1129 Doyle Road | DeQuincy | LA | 70633 |
| 79 | Keith R. Robinson | 1651 Wright Road | Vinton | LA | 70668 |
| 80 | Keith Robison | 1651 Wright Road | Vinton | LA | 70668 |
| 81 | Keithon & Sherry Perkins | 802 Pugh Street | DeQuincy | LA | 70633 |
| 82 | Kelly & Robin Bickham | 1671 Arledge Road | Vinton | LA | 70668 |
| 83 | Kenneth & Conadita Cormier | 1743 Meadow Park | Vinton | LA | 70668 |
| 84 | Kenneth & Nelwyn Boykin | 158 Green Moore Road | Starks | LA | 70661 |
| 85 | Kenneth & Opal Holaway | 3874 Hwy. 171 | DeRidder | LA | 70634 |
| 86 | Kenneth Ashworth & Lisa Doucet | 180 Scales Road | Starks | LA | 70661 |
| 87 | Krystal Herline | 3175 Nibletts Bluff Road | Vinton | LA | 70668 |
| 88 | Laura Woods | 4867 Lou Farley Road | Starks | LA | 70661 |
| 89 | Lena & David Riggs | 1593 Sandlake Road | Merryville | LA | 70653 |
| 90 | Linda B. Keeling | 1808 Holden Granger Road | Vinton | LA | 70668 |
| 91 | Linda Martinez | 1005 Old River Road | Starks | LA | 70661 |
| 92 | Linda Toups | Lot #1 Stewart Road | Vinton | LA | 70668 |
| 93 | Louis & Ladonna Gibson | 4848 McMahon Loop | Starks | LA | 70661 |
| 94 | Marcus D. Gautreaux | 3030 Nibletts Bluff Road | Vinton | LA | 70668 |
| 95 | Mark & Karen Crenshaw | 4832 McMahon Loop | Starks | LA | 70661 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 96 | Mark & Karen Crenshaw | 1318 Robert Clark Road | Starks | LA | 70661 |
| 97 | Marlene Palis Chaisson | 6054 Stewart Road | Vinton | LA | 70668 |
| 98 | Marvin & Jacqueline Poole | 3383 Linscomb Road | Vinton | LA | 70668 |
| 99 | Mary Soileau | 538 Bass Lake Road | Starks | LA | 70661 |
| 100 | Michael Johnson | 1840 Holden Granger | Vinton | LA | 70668 |
| 101 | Michael Quinton | 6076 Patricia Lane | Vinton | LA | 70668 |
| 102 | Michael S. Fuselier | 631 Digger Franks Road | Merryville | LA | 70653 |
| 103 | Michael Whatley | 6166 Stewart Road | Vinton | LA | 70668 |
| 104 | Michael White | 4784 Ray Hitt Road | Starks | LA | 70661 |
| 105 | Michelle Weber | 5093 Gibson Loop | Starks | LA | 70661 |
| 106 | Mildred White | 4788 Ray Hitt Road | Starks | LA | 70661 |
| 107 | Minnie & Willard White | 4637 Jim Drake Road | Starks | LA | 70661 |
| 108 | Nina Denise Dyson | 566 Humble Road | Merryville | LA | 70657 |
| 109 | Norma Huval Granger | 3306 Nibletts Bluff | Vinton | LA | 70668 |
| 110 | Norris Scott Nichols | 669 Digger Franks Road | Merryville | LA | 70653 |
| 111 | Penny Brohrer | 1157 Robert Clark | Starks | LA | 70661 |
| 112 | Prentice & Carol Buxton | 1544 Snyder Road | Merryville | LA | 70653 |
| 113 | Raymond  & Lisa Richard | 1748 B. Arledge | Vinton | LA | 70668 |
| 114 | Raymond Bussell | 4755 Mazilly | Starks | LA | 70661 |
| 115 | Rene Hanks, Jr. & Lucy Hanks | 193 Scales | Starks | LA | 70661 |
| 116 | Richard F. Robbins | 177 Weaver | Leesville | LA | 71446 |
| 117 | Richard Westbrook | 229 Scales Road | Starks | LA | 70661 |
| 118 | Ricky Ashworth | 5232 Hwy. 12 | Starks | LA | 70661 |
| 119 | Robert & Patricia Olson | 150 Coupique Drive | Anacoco | LA | 71403 |
| 120 | Robert Broer & Bonnie Mouton | 3329 Niblett Bluff | Vinton | LA | 70668 |
| 121 | Robert E. Tyler, Jr. | 232 Shoupique Drive | Anacoco | LA | 71403 |
| 122 | Robert Strenkowski | 191 Weaver Road | Leesville | LA | 71446 |
| 123 | Rochelle Ibarra | 661 Doe Ridge | Anacoco | LA | 71403 |
| 124 | Roger Douget | 498 Bass Lake Road | Starks | LA | 70661 |
| 125 | Ronald & Erma Poole | 231 Green Moore | Starks | LA | 70661 |
| 126 | Ronald & Juanita Gillis | 4931 Carol Johnson Road | Starks | LA | 70661 |
| 127 | Ronald & Mary Palmer | 1585 Wright Road | Vinton | LA | 70668 |
| 128 | Ronald Gillis | Lot 39 Indian Acres River Retreat | Starks | LA | 70661 |
| 129 | Ronnie L. Stevison | 5304 Gillis Road House A | Starks | LA | 70661 |
| 130 | Ronny Dugas, Sr. & Mary Dugas | 1869 Holden Granger Road | Vinton | LA | 70668 |
| 131 | Roxanne L. Hiner | 244 Scales | Starks | LA | 70661 |
| 132 | Samuel Romero | 5060 Stewart Road | Vinton | LA | 70668 |
| 133 | Samuel Sparks | 151 Scales Road | Starks | LA | 70661 |
| 134 | Selina Jones | Block 1 Lot 4 Stewart Road | Vinton | LA | 70668 |
| 135 | Shelby D. Beassie | 6090 Stewart Road | Vinton | LA | 70668 |
| 136 | Shelia O. Guidry | 3156 Nibletts Bluff Road | Vinton | LA | 70668 |
| 137 | Sheralon Faye Reed | 6116 Stewart Road | Sulphur | LA | 70668 |
| 138 | Sherry Doyle | 592 Humble Road | Merryville | LA | 70653 |
| 139 | Sohpia Steitler | 5304 Gillis Road House A | Starks | LA | 70661 |
| 140 | Stephen & Pamela Smith | 1878 Parish Loop Road | Vinton | LA | 70668 |
| 141 | Susan Suire | 3070 Nibletts Bluff | Vinton | LA | 70668 |
| 142 | Tammy Granger | 1275 Old River Road | Starks | LA | 70661 |
| 143 | Ted Ray Clark, Jr. & Sabrina Clark | 5195 C Fountainn Cemetary Road | Starks | LA | 70661 |
| 144 | Terel & Judy Hines | 1580 Indian Acres Road Lot 35 | Starks | LA | 70661 |
| 145 | Terry & Renee Bloodworth | 174 Scales Road | Starks | LA | 70661 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 146 | Thor McCaughey | 3189 Nibletts Bluff | Vinton | LA | 70668 |
| 147 | Tina Courville | 3277 Nibletts Bluff Road | Vinton | LA | 70668 |
| 148 | Travis & Heather Hebert | 1748 Arledge | Vinton | LA | 70668 |
| 149 | Trisha Cross D/B/A CEC Boys Camp, LLC | 131 Moon Lake Loop | Merryville | LA | 70653 |
| 150 | Vickie S. Hyatt | 1264 Old River Road | Starks | LA | 70661 |
| 151 | Virgil Chester | 1841 Holden Granger Road | Vinton | LA | 70663 |
| 152 | Wallace & Emma Veillon | 1208 Old River Road | Starks | LA | 70661 |
| 153 | Waylon & Kimberly Gillis | 4941 Carol Johnson Road | Starks | LA | 70661 |
| 154 | Wendell P. Ardoin | 653 Doe Ridge Road | Anacoco | LA | 71403 |
| 155 | William & Jennifer Odom | 4844 McMahon Loop | Starks | LA | 70661 |
| 156 | William & Quita Vandergriff | 129 Karen Road | Ringgold | LA | 71068 |
| 157 | Willie C. Bradley | 4860 Alligator Park Road | Starks | LA | 70661 |
| 158 | Yolande Smith | 1067 Old River Road | Starks | LA | 70661 |
| 159 | Yolande Smith | 1318 Robert Clark Road | Starks | LA | 70661 |
| 160 | Yolande smith | Camp 1336 Robert Clark Road | Starks | LA | 70661 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Name | Primary Address Street | Primary Address City | Primary Address State | Primary Address Postal Code |
| 2 | Kenny Davis | 529 Wingate Camp Road | Merryville | LA | 70653 |
| 3 | Michael Manuel | 1756 Arledge Road | Vinton | LA | 70668 |
| 4 | Billy & Linda Jones | 36 Lot 1580 Indian Acre Roa | Starks | LA | 70661 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Name | Primary Address Street | Primary Address City | Primary Address State | Primary Address Postal Code |
| 2 | Alfred & Patricia Sezer | 2315 Riverside Dr. | Orange | TX | 77630 |
| 3 | Alfred & Patricia Sezer | 98 W. John Ave | Orange | TX | 77630 |
| 4 | Rebecca Clark & Raymond Cook | CR 4139 | Deweyville | TX | 77614 |
| 5 | Verless & Sylvia Stewart | 332 Avenue F | Nederland | TX | 77627 |

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Name | Primary Address Street | Primary Address City | Primary Address State | Primary Address Postal Code |
| 2 | Arlanda Fields | 9362 FM 1416 | Bon Wier | TX | 75928 |
| 3 | Choyce & Mary Lou Gandy | 754 PR 8125 | Newton | TX | 79566 |
| 4 | Timothy Reddish | 9400 FM 1416 | Bon Wier | TX | 75928 |

FILED: 5/26/2016 4:00:28 PM
Vickie Edgerly, District Clerk
Orange County, Texas
By: Denise Smith, Deputy

CAUSE NO. B160137-C

| | | |
|---|---|---|
| PERRY BONIN, ACE CHANDLER and MICHAEL MANUEL, ET AL | : : : | IN THE DISTRICT COURT |
| VERSUS | : : | ORANGE COUNTY, TEXAS |
| SABINE RIVER AUTHORITY OF TEXAS and SABINE RIVER AUTHORITY OF LOUISIANA | : : : | 163rd JUDICIAL DISTRICT |

## SPECIAL APPEARANCE

Pursuant to Rule 120a of the Texas Rules of Civil Procedure, the Sabine River Authority, State of Louisiana, incorrectly named as the Sabine River Authority of Louisiana, files this Special Appearance for the purpose of objecting to the jurisdiction of this Court, and as grounds therefore would show the Court the following:

1.      This Special Appearance is made to the entire proceeding and is filed prior to any other plea, pleading or motion.

2.      The Sabine River Authority, State of Louisiana is an agency of the State of Louisiana. *See* La. R.S. 38:2324A, which provides: "The  Sabine River Authority is hereby declared to be an agency and instrumentality of the state of Louisiana required by the public convenience and necessity for the carrying out of the functions of the state."

3.      The Sabine River Authority, State of Louisiana, an agency of the State of Louisiana and subject to the Special Appearance, is filing a Motion to Dismiss this suit on the basis that principles of comity require this Honorable Court to recognize and give effect to the mandatory venue provisions of La. R.S. 13:5106A, which provides: "No suit against

the state or a state agency or political subdivision shall be instituted in any court other than a Louisiana state court."

4.     Comity principles require this Court to decline jurisdiction over the Sabine River Authority, State of Louisiana. *See, e.g., K.D.F. v. Rex,* , 878 S.W.2d 589 (Tex. 1994); and *Hawsey v. Louisiana Dept. of Social Services*, 934 S.W.2d 723 (Tex.App.–Houston [1st Dist.] 1996, *writ denied*).

In consideration of the foregoing, the Sabine River Authority, State of Louisiana requests that this Special Appearance be set for hearing and, that upon such hearing, its objection to jurisdiction be sustained and Plaintiffs' claims against the Sabine River Authority, State of Louisiana be dismissed for lack of jurisdiction.

<div style="margin-left:40%">

Respectfully Submitted,
**KEOGH, COX & WILSON, LTD.**

By:   /s/ John P. Wolff, III
JOHN P. WOLFF, III
Texas State Bar No. 793161
701 Main Street
Post Office Box 1151
Baton Rouge, Louisiana  70821
Telephone: (225) 383-3796
Facsimile: (225) 343-9612
Email: jwolff@keoghcox.com
*Attorney for Sabine River Authority, State of Louisiana*

</div>

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that the above and foregoing has been served this day upon all known counsel of record by placing a copy in the United States Mail, properly addressed and postage prepaid, and/or by electronic transmission and/or facsimile transmission.

Baton Rouge, Louisiana, this 26th day of  May , 2016.

_____/s/John P. Wolff, III_____
JOHN P. WOLFF, III

# VERIFICATION

Before me, the undersigned authority, on this day personally came and appeared John P. Wolff, III, who, being by me first duly sworn, stated that:

1.      He is one of the attorneys representing the Sabine River Authority of Louisiana in this matter;

2.      He has read the above and foregoing Special Appearance and the information set forth therein is true and correct.

_____
JOHN P. WOLFF, III

Subscribed and sworn before me, Notary,
this 26th day of May, 2016.

_____
Notary Public
My commission expires: at death

Virginia Jordan McLin
Notary Public #87077
Bar Roll #31257
State of Louisiana
My Commission is for Life

- 4 -

FILED: 5/26/2016 4:02:42 PM
Vickie Edgerly, District Clerk
Orange County, Texas
By: Denise Smith, Deputy

CAUSE NO. B160137-C

| | | |
|---|---|---|
| PERRY BONIN, ACE CHANDLER | : | IN THE DISTRICT COURT |
| and MICHAEL MANUEL, ET AL | : | |
| | : | |
| VERSUS | : | ORANGE COUNTY, TEXAS |
| | : | |
| SABINE RIVER AUTHORITY OF | : | |
| TEXAS and SABINE RIVER | : | |
| AUTHORITY OF LOUISIANA | : | 163rd JUDICIAL DISTRICT |

---

## **MOTION TO DISMISS FOR LACK OF JURISDICTION**

NOW INTO COURT, though undersigned counsel, comes the SABINE RIVER AUTHORITY, STATE OF LOUISIANA who, pursuant to Rule 120a of the Texas Rules of Civil Procedure, makes this special appearance solely for the purpose of asserting its plea to the jurisdiction of this court and challenging the jurisdiction of this court. It is respectfully submitted that this court does not have jurisdiction over the claim against the Sabine River Authority, State of Louisiana for the following reasons, to wit:

1.

The Sabine River Authority, State of Louisiana is an agency of the State of Louisiana. *See* La. R.S. 38:2324A, which provides in pertinent part: "The Sabine River Authority is hereby declared to be an agency and instrumentality of the state of Louisiana."

2.

Louisiana law requires that all suits against a Louisiana state agency be brought in a Louisiana state court. *See* La. R.S. 13:5106A, which provides: "No suit against the state or a state agency or political subdivision shall be instituted in any court other than a Louisiana state court."

3.

The venue limitation for this suit against the Sabine River Authority, State of Louisiana should be recognized on the basis of comity principles.  *See, e.g., K.D.F. v. Rex*, 878 S.W.2d 589, 593 (Tex. 1994); *Hawsey v. Louisiana Dept. of Social Services*, 934 S.W.2d 723 (Tex.App.–Houston [1st Dist.] 1996, writ denied); and *Cason v. E.I. Dupont de Nemours & Co.*, No. 01-94-01191-CV, 1997 WL 69858 (Tex.App.–Houston [1st Dist.] 1997, pet. denied) (not designated for publication).

For all of these reasons, as more fully discussed in the accompanying memorandum, the Motion to Dismiss filed upon the Special Appearance of  the Sabine River Authority, State of Louisiana should be granted and, thereby, Plaintiffs' claims against the Sabine River Authority, State of Louisiana be dismissed.

Respectfully Submitted,
**KEOGH, COX & WILSON, LTD.**

By:   /s/ John P. Wolff, III
JOHN P. WOLFF, III
Texas State Bar No. 793161
701 Main Street
Post Office Box 1151
Baton Rouge, Louisiana  70821
Telephone: (225) 383-3796
Facsimile: (225) 343-9612
Email: jwolff@keoghcox.com
*Attorney for Sabine River Authority, State of Louisiana*

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that the above and foregoing has been served this day upon all known counsel of record by placing a copy in the United States Mail, properly addressed and postage prepaid, and/or by electronic transmission and/or facsimile transmission.

Baton Rouge, Louisiana, this __26th____ day of _____May_____, 2016.

_____/s/ John P. Wolff, III_____
JOHN P. WOLFF, III

- 3 -

CAUSE NO. B160137-C

| | | |
|---|---|---|
| PERRY BONIN, ACE CHANDLER | : | IN THE DISTRICT COURT |
| and MICHAEL MANUEL, ET AL | : | |
| | : | |
| VERSUS | : | ORANGE COUNTY, TEXAS |
| | : | |
| SABINE RIVER AUTHORITY OF | : | |
| TEXAS and SABINE RIVER | : | |
| AUTHORITY OF LOUISIANA | : | 163rd JUDICIAL DISTRICT |

## MEMORANDUM IN SUPPORT OF
## MOTION TO DISMISS FOR LACK OF JURISDICTION

The SABINE RIVER AUTHORITY, STATE OF LOUISIANA brings this motion, by special appearance, to obtain its dismissal from this suit for lack of jurisdiction.

The Sabine River Authority, State of Louisiana is an agency of the State of Louisiana. *See* La. R.S. 38:2324A, which provides in pertinent part: "The Sabine River Authority is hereby declared to be an agency and instrumentality of the state of Louisiana." As a state agency, Louisiana law requires that any suit against it must be brought in a Louisiana state court. *See* La. R.S. 13:5106A, which provides: "No suit against the state or a state agency or political subdivision shall be instituted in any court other than a Louisiana state court." The venue limitation for suits against the Sabine River Authority, State of Louisiana, as provided for by Louisiana law, should be given recognition and effect on the basis of comity principles. Additionally, the Sabine River Authority, State of Louisiana was not properly served with the suit pursuant to La. R.S. 38:2324.[1]

---

[1] §2324 requires that service on the Sabine River Authority be made on the chairman of the board of commissioners. Plaintiffs served the Original Petition upon a board member who is not the chairman.

Comity is a "principle under which the courts of one state give effect to the laws of another state or extend immunity to a sister sovereign not as a rule of law, but rather out of deference or respect." *Hawsey v. Louisiana Dept. of Social Services*, 934 S.W.2d 723, 726 (Tex.App.–Houston [1st Dist.] 1996, writ denied).

*Hawsey, supra*, involved a suit brought in a Texas state court against the Louisiana Department of Social Services.  The court found, under comity principles, that it should decline jurisdiction over this Louisiana state agency under La. R.S. 13:5106A, the same venue limiting statute at issue in this case.  Reviewing case law, it instructed that "Texas should extend comity  by recognizing the laws and judicial decisions of other states unless: (1) the foreign state declines to extend comity to Texas or sister states under the same or similar circumstances; or (2) the foreign statute produces a result in violation of this state's own legitimate public policy."  *Id.*[2]  The *Hawsey* Court found both of these requirements satisfied and, therefore, extended comity and declined jurisdiction.  The same result is warranted in this case.

---

[2]  In this regard, the *Hawsey* Court cited to *K.D.F. v. Rex*, 878 S.W.2d 589, 594 (Tex. 1994) ("because comity is grounded in cooperation and mutuality, Texas should not extend comity to another state so long as that state declines to extend comity to Texas or other states under the same or similar circumstances ... [and it] will extend comity to the law of a cooperative jurisdiction so long as that law does not violate Texas public policy"); and *Lee v. Miller Cty., Ark.*, 800 F.2d 1372, 1375 (5th Cir. 1986) (reviewing the leading opinion of the Texas Supreme Court dealing with comity, court recognizes that "Texas courts will recognize another state's law unless it is repugnant to Texas public policy").

1.      **Louisiana is a Cooperative Jurisdiction for Purposes of Applying Comity.**

A state is treated as a "cooperative jurisdiction," i.e., a state that extends comity to Texas or other sister states, unless there is a clear indication to the contrary.  *K.D.F., supra*, 878 S.W.2d at 595; *Hawsey, supra*, 934 S.W.2d at 726.  The *Hawsey* Court found no case that demonstrated Louisiana had refused to extend comity to Texas, and it identified several cases in which Louisiana extended comity to other states.  *See, e.g., Succession of Fisher*, 103 So.2d 276, 281 (La. 1958) ("the spirit of comity existing between the several states of our country requires that Louisiana recognize ... Massachusetts law"); and *Fisher v. Bullington*, 65 So.2d 880, 882 (La. 1953) (through comity, court gives effect to Arkansas law in order to recognize a conditional sale).  On this basis, the Court determined that it would "treat Louisiana as a cooperative jurisdiction for purposes of applying comity." *Hawsey*, 934 S.W.2d at 726.  Similarly, in *Cason v. E.I. Dupont de Nemours & Co.*, No. 01-94-01191-CV, 1997 WL 69858 (Tex.App.–Houston [1st Dist.] 1997, pet. denied) (not designated for publication), the Texas court determined Louisiana is a "cooperative sister state" given its history of extending comity, and as a result it gave effect to La. R.S. 13:5104's limitation on venue and sustained Louisiana State University's plea to the jurisdiction.

This same result should be had in this case.  Since the time *Hawsey* and *Cason* were decided, Louisiana Courts have continued to extend comity to other states.  For example, in *Levert v. Univ. of Illinois at Urbana/Champaign ex rel. Bd. of Trustees*, 2002-2679 (La. App. 1 Cir. 9/26/03), 857 So.2d 611, 622, *writ denied*, 2003-2994 (La. 1/16/04), 864 So.2d 635,

the Louisiana court extended comity by honoring Illinois's sovereign immunity laws and, thereby, declining jurisdiction.   On the basis of the above cases, this court should find that Louisiana is a cooperative jurisdiction for purposes of applying comity.

### 2.     Louisiana's venue limiting statute does not violate Texas public policy.

Moreover, the specific Louisiana law at issue was previously found by the *Hawsey* and *Cason* Courts to not violate any public policies of Texas.  Their decision was based on *K.D.F. v. Rex, supra*, a decision by the Texas Supreme Court that dealt with the same type of  venue limiting statute.  In *K.D.F.*, suit was brought in Texas against the Kansas Public Employees' Retirement System ("KPERS"), a Kansas state agency, and the Texas Supreme Court was required to determine whether Texas public policy was violated by the Kansas law that required suits against KPERS to be brought solely in Shawnee County, Kansas.  It found that Texas public policy was *not* violated by a statute, such as the one at issue in this case, that limited the venue for suits against a state agency:

> The Kansas mandatory venue statute does not violate any public policy. Indeed, Texas has similar statutes that serve the same purpose the Kansas statute advances – minimizing the litigation costs that taxpayers must bear by providing state agencies with a convenient venue in which to litigate.

*K.D.F., supra*, 878 S.W.2d at 595.

In like manner, this Court should find that La. R.S. 13:5104(A) does not violate any Texas public policies.


### CONCLUSION

- 4 -

Because Louisiana is a cooperative sister state for purposes of applying comity, and the application of La. R.S. 13:5104(A) does not violate any public policies of Texas, comity should be extended.  Effect should therefore be given to La. R.S. 13:5104(A), under which this suit against the Sabine River Authority, State of Louisiana, a Louisiana state agency, must be instituted in a Louisiana state court.  This Texas state court is, therefore, without jurisdiction. Accordingly, this Motion to Dismiss to dismiss should be granted and Plaintiffs' claims against the Sabine River Authority, State of Louisiana be dismissed.

Respectfully Submitted,

**KEOGH, COX & WILSON, LTD.**

By:  /s/ John P. Wolff, III
　　　　JOHN P. WOLFF, III
　　　　Texas State Bar No. 793161
　　　　701 Main Street
　　　　Post Office Box 1151
　　　　Baton Rouge, Louisiana  70821
　　　　Telephone: (225) 383-3796
　　　　Facsimile: (225) 343-9612
　　　　Email: jwolff@keoghcox.com
　　　　*Attorney for Sabine River Authority, State of Louisiana*

**CERTIFICATE OF SERVICE**

I HEREBY CERTIFY that the above and foregoing has been served this day upon all known counsel of record by placing a copy in the United States Mail, properly addressed and postage prepaid, and/or by electronic transmission and/or facsimile transmission.

Baton Rouge, Louisiana, this ___26th___ day of _____May_____, 2016.


_____/s/ John P. Wolff, III_____
JOHN P. WOLFF, III

CAUSE NO.   <u>B160137-C</u>

| | | |
|---|---|---|
| PERRY BONIN, ACE CHANDLER | : | IN THE DISTRICT COURT |
| and MICHAEL MANUEL, ET AL | : | |
| | | |
| VERSUS | : | ORANGE COUNTY, TEXAS |
| | | |
| SABINE RIVER AUTHORITY OF | : | |
| TEXAS and SABINE RIVER | : | |
| AUTHORITY OF LOUISIANA | : | 163rd JUDICIAL DISTRICT |

**NOTICE OF HEARING ON**
**DEFENDANT'S SPECIAL APPEARANCE and**
**MOTION TO DISMISS FOR LACK OF JURISDICTION**

PLEASE TAKE NOTICE that the hearing on **Defendant's Special Appearance and Motion to Dismiss for Lack of Jurisdiction** has been scheduled for **Wednesday, July 6, 2016 at 9:30 a.m.** in the 163rd Judicial District Court of Orange County, Texas.

Respectfully Submitted,

**KEOGH, COX & WILSON, LTD.**

By: _____/s/ John P. Wolff, III_____
JOHN P. WOLFF, III
Texas State Bar No. 793161
701 Main Street
Post Office Box 1151
Baton Rouge, Louisiana  70821
Telephone: (225) 383-3796
Facsimile: (225) 343-9612
Email: jwolff@keoghcox.com
*Attorney for Sabine River Authority, State of Louisiana*

## CERTIFICATE OF SERVICE

I do hereby certify that I have on this 26th day of May, 2016, electronically served a copy of the

foregoing Special Appearance on counsel for all parties to this proceeding, as follows:

> Glen W. Morgan
> Adam Nichols
> John Werner
> Reaud, Morgan & Quinn, LLP
> 801 Laurel Street
> Post Office Box 26005
> Beaumont, Texas 77720-6005
> Counsel of Plaintiffs


_____/s/ John  P. Wolff, III_____
John P. Wolff, III